# EXHIBIT D1

## IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF DELAWARE

TELCORDIA TECHNOLOGIES, INC., )
)
      Plaintiff/Counterclaim Defendant, )
)
      v. )
)    Civil Action No. 04-875-GMS
LUCENT TECHNOLOGIES INC., )
)
      Defendant/Counterclaim Plaintiff. )
)
)    **<u>REDACTED</u>**
)    **<u>PUBLIC VERSION</u>**
_____ )


TELCORDIA TECHNOLOGIES, INC., )
)
      Plaintiff/Counterclaim Defendant, )
)
      v. )    Civil Action No. 04-876-GMS
)
CISCO SYSTEMS, INC., )
)
      Defendant/Counterclaim Plaintiff. )
_____ )


### EXHIBIT D1:

### TELCORDIA'S WITNESS LIST

    Plaintiff Telcordia Technologies Inc. ("Telcordia") hereby submits its witness list as of

March 2, 2007. Telcordia reserves the right to submit, as appropriate, additions and/or revisions

to their witness list as the pretrial and trial process evolves, including meeting and conferring

with defendants on outstanding trial management issues and receiving the Court's rulings on

matters such as the parties' respective motions *in limine*. Telcordia reserves the right to call any

witness on defendants' witness list and any witness called by defendants. To the extent that

Telcordia has not yet had an opportunity to depose a potential witness and will not be provided

with an opportunity to depose such a witness, Telcordia objects to defendants' inclusion of such witness(es) on their witness list.  Telcordia also objects to the defendants' identification of witnesses it may call "by video" to the extent that this identification extends beyond the deposition designations (and associated objections) identified by the parties in Exhibit F. Telcordia reserves all objections under Fed. R. Civ. P. 32(a), and specifically objects under Fed. R. Civ. P. 32(a)(3) to the defendants' calling witnesses "by video."  Telcordia reserves the right to introduce deposition testimony consistent with the deposition designations set forth in Exhibit F.

**Witnesses That Will Be Called:**

1.     Paul Prucnal

2.     Doug Clark,

3.     Paul Fleischer,         **REDACTED**

4.     Chi-Leung Lau,

5.     Joseph Giordano,

6.     James Nawrocki, IP & Financial Consulting, 7000 N. Mopac, Suite 200, Austin, Texas 78731

**Witnesses That May Be Called:**

7.     Mark Garrett,

8.     Dave Sincoskie,         **REDACTED**

9.     Lanny Smoot,

10.     Liang Wu,

11.     Hung-Hsiang Chao,

12.     Vernon Anthony,

13.     Brian Holden,

14.     Vincent Jones,

15.     Brian Rushka,

16.     Gary Muntz,          **REDACTED**

17.     Vipul Jain,

18.     Tim Zhou,

19.     Jeffrey Towne,

20.     Dongpiu Liu,

21.     James Falk,

22.     Steve Minzer,

23.     Mark Beckner,

24.     Robert Barr, University of California, Berkeley, School of Law (Boalt Hall),

Berkeley, California 94720

25.     Rick de Pinho,          **REDACTED**

26.     William Rubin, Telcordia Technologies, One Telcordia Drive, Room RRC

4A607, Piscataway, New Jersey 08854

27.     W. Todd Schoettelkotte, FTI Consulting, Inc., First City Tower, 1001 Fannin,

Suite 500, Houston, Texas 77002

28.     Michael Wei, FTI Consulting, Inc., One Front Street, Suite 1600, San Franciso,

California 94111

29.     Leonard Suchyta, Verizon Legal VC54S215, One Verizon Way, Basking Ridge, New Jersey 07920

30.     Steven Gurey,          **REDACTED**

31.     John T. Peoples,

32.     Kenneth Rubenstein, Proskauer Rose LLP, 1585 Broadway, New York, NY 10036-8299

33.     Steve Walters,          **REDACTED**

34.     Anthony Alles,

# EXHIBIT D2

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| TELCORDIA TECHNOLOGIES, INC., | ) | |
| | ) | |
| Plaintiff/Counterclaim Defendant, | ) | |
| | ) | |
| v. | ) | C.A. No. 04-875-GMS |
| | ) | |
| LUCENT TECHNOLOGIES, INC., | ) | |
| | ) | |
| Defendant/Counterclaim Plaintiff. | ) | **REDACTED** |
| | ) | **PUBLIC VERSION** |
| TELCORDIA TECHNOLOGIES, INC., | ) | |
| | ) | |
| Plaintiff/Counterclaim Defendant, | ) | |
| | ) | |
| v. | ) | C.A. No. 04-876-GMS |
| | ) | |
| CISCO SYSTEMS, INC., | ) | |
| | ) | |
| Defendant/Counterclaim Plaintiff. | ) | |

**EXHIBIT D2: DEFENDANTS' WITNESS LIST**

Defendants Cisco and Lucent hereby submit their witness list as of March 2, 2007. Defendants reserve the right to submit, as appropriate, additions and/or revisions to their witness list as the pretrial and trial process evolves, including meeting and conferring with Telcordia on outstanding trial management issues and receiving the Court's rulings on matters such as the parties' respective motions *in limine*. Defendants also reserve the right to call any witnesses on Telcordia's witness list and any witnesses called by Telcordia.

To the extent that Defendants have not yet had an opportunity to depose a potential witness and will not be provided with an opportunity to depose such a witness, Defendants object to Telcordia's inclusion of such witness(es) on its witness list.

I.   **DEFENDANTS WILL CALL THESE WITNESSES LIVE:**

1.   Dr. Anthony Acampora,

2.   Dr. Hung-Hsiang Chao,     **REDACTED**

3.   Dr. Wayne Grover,

II.  **CISCO WILL CALL THESE WITNESSES LIVE:**

1.   Mr. Mark Carroll,

2.   Mr. Guy Fedorkow,

3.   Mr. Gary Muntz,     **REDACTED**

4.   Mr. Terry Musika,

5.   Mr. Brian Rushka,

III. **LUCENT WILL CALL THESE WITNESSES LIVE:**

1.   Mr. Thomas Buonanno,

2.   Dr. Jerry Hausman,     **REDACTED**

3.   Mr. Jeffrey Towne,

IV.  **DEFENDANTS MAY CALL THESE WITNESSES LIVE:**

1.   Mr. Pierre Adam,

2.   Mr. Vernon Anthony,

3.   Dr. Yau-Chau Ching,

4.   Dr. Paul Fleischer,     **REDACTED**

5.   Mr. Mark Garrett,

6.   Mr. Joseph Giordano,

7.   Mr. Stephen Gurey,

8.   Mr. James Hammond,

2

9.      Mr. Brian Holden,

10.     Mr. Steve Joroff,

11.     Dr. Chi-Leung Lau,                    **REDACTED**

12.     Dr. Vincent Jones,

13.     Mr. W. David Sincoskie,

14.     Librarian(s) to authenticate documents

**V.      CISCO MAY CALL THESE WITNESSES LIVE:**

1.      Mr. Anthony Alles,

2.      Mr. Robert Barr,

3.      Mr. Greg Fujii,                       **REDACTED**

4.      Mr. James Keyes,

5.      Mr. Art Reilly,

**VI.     LUCENT MAY CALL THESE WITNESSES LIVE:**

1.      Mr. John Clarke,

2.      Ms. Lynn Erb,

3.      Mr. James Jordan,                     **REDACTED**

4.      Mr. Michael McCormick,

5.      Mr. Xin Zhou,

**VII.    ONE OR BOTH DEFENDANTS MAY CALL THESE WITNESSES BY VIDEO:**

1.      Mr. Pierre Adam,

2.      Mr. Vernon Anthony,                   **REDACTED**

---

[1]     Defendants reserve the right to offer testimony from Dr. Jones on the invalidity of the '633 patent if they are unable to offer testimony from Dr. Acampora on the invalidity of the '633 patent.

3.   Mr. Robert Barr,

4.   Mr. Mark Beckner,

5.   Mr. Jean-Yves Cochennec

6.   Mr. Brian Day,

7.   Mr. Rick de Pinho,

8.   Mr. James Falk,

9.   Mr. Mark Garrett,                          **REDACTED**

10.  Mr. C. Zachary Gilstein,

11.  Mr. Joseph Giordano,

12.  Mr. James Hammond,

13.  Mr. Thierry Houdoin,

14.  Mr. Brian Holden,

15.  Mr. Steve Joroff,

16.  Mr. Bruce Kittams,

17.  Mr. Sang-Hoon Lee,

18.  Mr. Tony Tong Lee, Chinese University of Hong Kong, Shatin, N.T., Hong Kong

19.  Mr. Steve Minzer,

20.  Dr. Vincent Jones,                 **REDACTED**

21.  Mr. Stanley Rosen,

22.  Mr. William Rubin, One Telcordia Drive, Piscataway, New Jersey

23.  Mr. W. David Sincoskie,            **REDACTED**

24.  Mr. Leonard Suchyta, One Verizon Way, Basking Ridge, New Jersey

25.  Mr. Liang Wu,                      **REDACTED**

# EXHIBIT E1

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| TELCORDIA TECHNOLOGIES, INC., | ) | |
| | ) | |
| Plaintiff/Counterclaim Defendant, | ) | |
| | ) | |
| v. | ) | |
| | ) | Civil Action No. 04-875-GMS |
| LUCENT TECHNOLOGIES INC., | ) | |
| | ) | |
| Defendant/Counterclaim Plaintiff. | ) | |
| | ) | |
| | ) | |
| _____ | ) | |

| | | |
|---|---|---|
| TELCORDIA TECHNOLOGIES, INC., | ) | |
| | ) | |
| Plaintiff/Counterclaim Defendant, | ) | |
| | ) | |
| v. | ) | Civil Action No. 04-876-GMS |
| | ) | |
| CISCO SYSTEMS, INC., | ) | |
| | ) | |
| Defendant/Counterclaim Plaintiff. | ) | |
| _____ | ) | |

**EXHIBIT E1:  PLAINTIFF TELCORDIA'S**
**STATEMENT SETTING FORTH QUALIFICATIONS OF ITS EXPERTS**

    Plaintiff Telcordia Technologies Inc. ("Telcordia") hereby submits its statement setting forth the qualifications of its expert witnesses in such form as can be read to the jury at the time the expert witness takes the stand.

**Paul Prucnal**

Dr. Paul Prucnal is an expert in optical telecommunications, with particular emphasis on fiber-optic communications networks. His professional experience from the late 1970s to date has been closely connected with the study of optical telecommunications. Dr. Prucnal intends to testify regarding Cisco and Lucent's infringement of the '763 patent and regarding the validity and enforceability of the '763 patent, should Cisco and Lucent contend that the '763 patent is invalid or unenforceable.

Dr. Prucnal is a Professor of Electrical Engineering at Princeton University and director of Princeton's "Lightwave Communications Research Laboratory." He obtained a BA, summa cum laude, from Bowdoin College in 1974. He earned a MS, a M. Phil. and a Ph.D. from Columbia University in 1976, 1978 and 1979 respectively. From 1979 to 1984, and from 1984 to 1987, he was, respectively, an Assistant and an Associate Professor, at Columbia University. In 1988, he joined Princeton University, where he is currently a Full Professor of Electrical Engineering. He was the founding director of Princeton's Advanced Technology Center for Photonics and Optoelectronic Materials, and has served as the principal investigator for several DARPA-funded programs to develop advanced optical networks. Dr. Prucnal has taught courses on fiber-optic networks and optical communications networks.

Dr. Prucnal has authored over 100 papers and publications in the field of optical networking. He has done research and development on optical networks in both academia and industry for over 25 years, and his work has extended across the broad areas of optical and optoelectronic technology and systems, and has supervised numerous Ph.D. theses in these areas.

He has held the position of Associate Editor of the industry publication IEEE Transactions on Communications and Applied Optics.

Dr. Prucnal has held numerous technical consulting positions, including with Phillips Laboratories, Optical Information Systems, Inc., GTE Labs, AT&T Bell Laboratories, IBM, Dove Electronics, Siemens Corporate Research, Center for Computing Sciences, Sun Microsystems, SAIC, Multi Link Technologies, Inc., Alphion, Inc., Ultra Fast Optical Systems, NEC Laboratories America, and Princeton Optronics.   Cisco funded Dr. Prucnal's research regarding high capacity optical interconnects for IP routers.

As part of both his academic research and industry consulting work, he has often been responsible for specifying and obtaining optical component technologies from vendors, including custom-designed components, and designing architectures for optical networks.

**Professor Douglas W. Clark**

Prof. Douglas W. Clark is and has been a Professor of Computer Science at Princeton University since 1993. He earned a Bachelor of Science (B.S.) degree, *magna cum laude*, In Engineering and Applied Science from Yale University in 1972 and was a Yale National Scholar from 1968 through 1972. Dr. Clark earned a Ph.D. in Computer Science from Carnegie-Mellon University in 1976 and was a Xerox Graduate Fellow from 1973 through 1976.

Prof. Clark has 31 years of experience in the field of electrical engineering and computer science. He has worked on problems ranging from the design, analysis, and construction of digital circuits in the field of clocking, particularly the study of clocking systems and clock synchronization. He has also worked as a consultant in the field of computer systems and computer architecture, including computer networking and digital signal processing, circuit design, clocking techniques, and timing recovery.

From 1976 through 1980, Prof. Clark was a Member of the Research Staff at the Computer Science Laboratory, Xerox Palo Alto Research Center. He was an engineer from 1980 through 1990 and then again from 1991-1993 at Digital Equipment Corporation, as well as becoming a Visiting Lecturer at the Division of Applied Sciences of Harvard University in 1990-1991. Prof. Clark was also a Visiting Professor of Computer and Information Science at the Unversity of Pennsylvania in the spring of 2003.

Prof. Clark has authored or co-authored at least 60 technical publications in areas such as multicomputers, adaptive reaction time in multiple-clock-domain processors, adaptive globally-synchronizing clock algorithms, synchronization for multi-port frame buffers on mesh-controlled

4

multicomputers, benchmarks for measuring system performance, and microprocessor energy and

performance control.  His resume contains a list of such publications.

## JAMES J. NAWROCKI

James J. Nawrocki is founder of IP & Financial Consulting, an independent consulting firm that provides a variety of consulting services including financial analysis and valuation assessments for companies relating to technology issues such as patents, trade secrets, copyrights and other forms of intellectual property. Mr. Nawrocki and his firm also provide financial analysis relating to damage assessments and evaluations for corporate disputes, litigation, and acquisitions and divestitures.

Mr. Nawrocki is a Certified Public Accountant and is licensed in the State of Illinois and Texas. He earned a Bachelor of Business Administration degree with a Major in Accounting from St. Mary's University, San Antonio, Texas in 1979. Since then, he has had more than 25 years of experience as a financial consultant involved in a variety of litigation matters and disputes including intellectual property litigation, antitrust claims, breach of contract issues, and valuations and general damages analysis. He has provided litigation consulting assistance in more than 100 cases related to financial, accounting, market analysis, and damage issues. Over the past four years, Mr. Nawrocki has testified either at depositions or trial or both, in more than 25 litigated cases.

Mr. Nawrocki has significant experience providing financial consulting services relating to damage analysis and other matters in the following industries:

- Airline - Aircraft
- Agriculture
- Automotive
- Chemicals
- Computer Software
- Construction
- Electronics
- Healthcare/Medical Products
- Manufacturing
- Oil and Gas
- Retail/Consumer Products
- Semiconductors
- Telecommunications
- Utilities

Mr. Nawrocki's financial and damages analyses including calculation of lost profits, incremental profits, licensing and royalty determinations, manufacturing and marketing capacity, fixed and variable cost analysis, allocation of costs, and evaluation of forecasts and projections of product line and profitability.

Mr. Nawrocki was a founder of Technology & Financial Consulting ("TFC"), a consulting firm that provided financial and damages analysis services to companies in various industries. TFC was acquired by FTI Consulting, Inc., a large national consulting firm, where Mr. Nawrocki becamse a senior director and national director of FTI's intellectual property practice. In January 2006, Mr. Nawrocki formed IPF Consulting, where he continues in his financial and damages consulting practice, specializing in intellectual property litigation cases.

Mr. Nawrocki has written and lectured on a number of topics relating to valuation of intellectual property rights and the calculation of damages in intellectual property litigation. Among his articles and presentations are the following:

> "Financial Valuations of Intellectual Property" - Guest Lecturer, Spring 1996, University of Houston L.L.M. Program
>
> "Licensing in the Electronics Industry" - 1996 Licensing Executives Society Annual Meeting
>
> "Strategic Valuations and Management of Intellectual Property" - Guest Lecturer, Spring 1998, University of Houston L.L.M. Program
>
> "Damages Strategies in an Evolving World" - November 1998, The University of Texas School of Law - Advanced Patent Law Institute
>
> "Where are the Costs in Patent Litigation? (And What is the Value Being Received?)" - 1999 Fourth International Symposium on Reduction of Patent Costs, The Hague, Netherlands

"Dealing With Experts: An Expert's Perspective", State Bar of Texas, Advanced Patent Litigation: Strategies and Tactics, July 28-29, 2005, Lake Tahoe, Nevada

"Calculating Damages in Litigation" - Patent Infringement, Trademark Infringement & False Advertising, Guest Lecturer, Chicago-Kent College of Law, March 2006

Mr. Nawrocki is a member of:

American Institute of Certified Public Accountants

Illinois Certified Public Accountant Society

Texas Society of Certified Public Accountants

Licensing Executives Society

University of Houston Law School - Intellectual Property Advisory Board (1994 - 1998)

# EXHIBIT E2

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| TELCORDIA TECHNOLOGIES, INC., | ) | |
| | ) | |
| Plaintiff/Counterclaim Defendant, | ) | |
| | ) | |
| v. | ) | C.A. No. 04-875-GMS |
| | ) | |
| LUCENT TECHNOLOGIES, INC., | ) | |
| | ) | |
| Defendant/Counterclaim Plaintiff. | ) | |
| | ) | |
| TELCORDIA TECHNOLOGIES, INC., | ) | |
| | ) | |
| Plaintiff/Counterclaim Defendant, | ) | |
| | ) | |
| v. | ) | C.A. No. 04-876-GMS |
| | ) | |
| CISCO SYSTEMS, INC., | ) | |
| | ) | |
| Defendant/Counterclaim Plaintiff. | ) | |
| | ) | |

**EXHIBIT E2: DEFENDANTS' STATEMENT SETTING FORTH QUALIFICATIONS
OF THEIR EXPERT WITNESSES**

Defendants Cisco and Lucent hereby submit statements setting forth the qualifications for each of their expert witnesses in such form that the statement can be read to the jury at the time the expert witness takes the stand.

## PROFESSOR ANTHONY ACAMPORA

Professor Anthony Acampora is a professor of Electrical and Computer Engineering at the University of California in San Diego. Dr. Acampora has close to 40 years of experience in the fields of telecommunications and networking. He will testify for Defendants on the invalidity of the '306 and '633 patents, and the non-infringement of the '633 patent.

In addition to advising Ph.D. candidates and teaching undergraduate students, Dr. Acampora researches a broad array of topics at U.C. San Diego, including broadband telecommunications networks, the Internet, and optical networks. Prior to teaching at U.C. San Diego, Dr. Acampora was a professor of electrical engineering at Columbia University, where he studied wireless communications networks, high speed optical networks, and advanced communications theory. As director of Columbia's Center for Telecommunications Research, Dr. Acampora oversaw the efforts of 25 faculty members, 55 graduate students, and eight full-time staff scientists on multi-million dollar telecommunications research programs.

Dr. Acampora received his Ph.D. in 1973 from the Polytechnic Institute of Brooklyn, where he studied quantum electronics and nonlinear wave-matter interaction. Following graduate school, Dr. Acampora was a researcher at Bell Labs, where he studied data communications theory, broadband metropolitan networks, optical switching and networks, and high capacity digital satellite systems. As director of the Transmission Technology Laboratory, Dr. Acampora managed a group of 80 people, including three department heads, eight technical advisors, and 49 Ph.D.-level scientists and engineers.

Dr. Acampora is a named inventor on 30 U.S. patents, and has published over 140 peer-reviewed articles on telecommunications and networking. These articles have appeared in a wide range of scientific and engineering journals, including Scientific American. Dr. Acampora

is also the author of a textbook on networking entitled "An Introduction to Broadband Networks."

Dr. Acampora has received numerous awards and honors over the course of his career. In 1988, Dr. Acampora was named a Fellow of the Institute of Electrical and Electronic Engineers ("IEEE"), being cited for his contributions to the field of high capacity digital satellite systems and broadband communications networks. Dr. Acampora has also delivered invited testimony to the U.S. House of Representatives on the role of basic research in American economic competitiveness.

## PROFESSOR WAYNE D. GROVER

Professor Wayne Grover is a Professor of Electrical and Computer Engineering at the University of Alberta, where he teaches senior undergraduate courses on Telecommunication Systems Engineering and Communication Systems and graduate courses on Survivable Broadband Networks and Digital Transmission Networking. He will testify for Defendants on the invalidity and non-infringement of the '763 patent.

Dr. Grover received his Ph.D. in Electrical Engineering in 1989 from the University of Alberta, where his doctoral thesis was directed to survivable networks. He received his Masters of Science degree in Electrical Engineering Science – Telecommunications in 1981 from the University of Essex in England, where he attended as a Commonwealth Scholar, and his Bachelors Degree in Electrical Engineering with High Distinction in 1976 from Carleton University in Ottawa.

Dr. Grover has over 30 years of experience in telecommunications, with a focus on survivable networks. Prior to teaching, Dr. Grover worked at the predecessor to Nortel Networks, where he received patents on techniques for automatic protection switching, in-band signaling, digital signal performance monitoring, packetization for time division multiplexed switching and transport, and error correction in fiber optic transmission systems. Specifically, he has personally worked on telecommunications technologies such as the SYNTRAN Add-Drop Multiplexer ("ADM") product, Northern Telecom's FD-565 multiplexers, digital cross connect switches, add-drop multiplexers, and other SONET equipment.

Dr. Grover has lectured and published extensively in the area of telecommunications networks. He has written several frequently cited technical articles on survivable networks, including articles on survivable ring and mesh networks. He has also been

4

granted several patents relating to survivable networks.  In 2003, Dr. Grover wrote a textbook on survivable networks, titled "Mesh-based Survivable Networks: Options and Strategies for Optical MPLS, SONET and ATM Networking."  In 2002, Dr. Grover was elected Fellow of the IEEE for his "contributions to survivable and self-organizing broadband networks."

## VINCENT JONES, Ph.D.[1]

Vincent Jones, Ph.D., is the President and principal consultant for Networking Unlimited, Inc., where he designs computer networks and provides networking consulting for clients that include Fortune 500 companies. He may testify for Defendants on the invalidity of the '633 patent.

Dr. Jones received his Ph.D. in Electrical Engineering from the University of Illinois, Urbana-Champaign, in 1975. He received his Masters of Science degree in Electrical Engineering from the University of Illinois, Urbana-Champaign, in 1972 and his Bachelors Degree in Electrical Engineering from Rutgers University in 1970. Dr. Jones received his Professional Engineer's license in 1981.

Dr. Jones has over thirty years experience in the design and implementation of data communications and computer networks. Dr. Jones served in the United States Air Force, first as a Systems Implementation Officer (First Lieutenant) and then as an Electronics System Research Manager (Captain). He then worked for almost ten years for Hewlett-Packard Corporation, first as a member of Technical Staff designing software for desktop computers, then as a Lead Engineer supervising software development, and finally as a Product Manager leading research and development teams for networking products.

Dr. Jones' teaching experience includes teaching Electrical Engineering as an Adjunct Professor at the University of Missouri, the Florida Institute of Technology, and Colorado State University.

---

[1] Defendants reserve the right to offer testimony from Dr. Jones on the invalidity of the '633 patent if they are unable to offer testimony from Dr. Acampora on the invalidity of the '633 patent, and submit this statement of Dr. Jones' qualifications under an abundance of caution.

Dr. Jones is widely published in the area of networking, and has presented technical papers on computer networking at several conferences.  Dr. Jones has authored several books on computer networking.

**TERRY L. MUSIKA**

Terry Musika has over 30 years of experience helping a broad range of clients with issues relating to accounting, finance, valuation, and general business planning and restructuring. He will testify on the subject of damages for Cisco.

Mr. Musika earned a bachelor's degree in 1970 and a master's degree in public finance in 1974, both from Indiana University. He is a certified public accountant in the state of Maryland.

Mr. Musika has written many articles on the valuation of intellectual property. He has testified in courts throughout the United States regarding his damages analyses in intellectual property matters, including patent litigations. Recently, his testimony was cited in an opinion published by the United States Court of Appeals for the Third Circuit.

As an accountant, Mr. Musika's has 12 years of experience with "Big 4" public accounting firms. After completing his master's degree, Mr. Musika worked for five years as an auditor and consultant at the predecessor to KPMG. Mr. Musika's audit and consulting experience there included both private and public companies from various industries and numerous government entities. Mr. Musika then spent seven years at the predecessor to PricewaterhouseCoopers. There, he was a national research consultant, audit partner, and Partner-In-Charge of the firm's Baltimore Business Investigative Services Practice.

Mr. Musika also has extensive entrepreneurial experience. Over the past 30 years, Mr. Musika has formed, owned and operated four different companies. In one instance, Mr. Musika started a financial and economic consulting firm as the first employee, and eventually grew the company into a national firm, having over 125 accounting, economic and

legal professionals with offices in Wilmington, Washington D.C., Baltimore, New York, and Atlanta.

## PROFESSOR JERRY A. HAUSMAN

Dr. Jerry Hausman is the MacDonald Professor of Economics at the Massachusetts Institute of Technology.  He will testify on the subject of damages for Lucent.

Dr. Hausman graduated from Brown University in 1968 and received his Ph.D. in economics from Oxford University in 1973, where he was a Marshall Scholar.  Since then, Dr. Hausman has been a professor at MIT.  In 1985, Dr. Hausman received the John Bates Clark Award of the American Economic Association, awarded every other year for the most "significant contributions to economics" by an economist under the age of 40.

Dr. Hausman's academic specialties include econometrics and applied microeconomics.  Dr. Hausman has been involved in the telecommunications industry through teaching, research, and consulting for the past 30 years.  He teaches a graduate course each year in "Competition in Telecommunications."  The primary topics covered by the course are technological developments in the telecommunications industry.  Dr. Hausman has also testified before Congress and the Federal Communications Commission regarding issues in telecommunications.  He has served as an advisor to numerous other governments regarding telecommunications policy.  Dr. Hausman has also served as consultant to various telecommunications companies, ranging from service providers to equipment manufacturers and research laboratories.

Dr. Hausman has published over 130 academic research papers in leading economic journals, including numerous academic papers in telecommunications.  His recent publications include "Telecommunications Regulation: Current Approaches with the End in Sight" and "Two Sided Markets with Substitution: Mobile Termination Revisited."  He has served as an associate editor of *Econometrica*, the leading economics journal, and the *Rand*

*(Bell) Journal of Economics*, the leading journal of applied microeconomics.

   Dr. Hausman also has extensive experience in the area of patent licensing, specifically license agreements related to telecommunications patents.  His work in this area has involved both the analysis of damages for patent infringement and consultation during licensing negotiations.  Dr. Hausman's testimony has been cited by numerous courts.

# EXHIBIT F1

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

TELCORDIA TECHNOLOGIES, INC.,

Plaintiff/Counterclaim Defendant,

v.

LUCENT TECHNOLOGIES, INC.,

Defendant/Counterclaim Plaintiff.

)
)
)
)
)
)
)
)
)
)

C.A. No. 04 – 875 – GMS

TELCORDIA TECHNOLOGIES, INC.,

Plaintiff/Counterclaim Defendant,

v.

CISCO SYSTEMS, INC.,

Defendant/Counterclaim Plaintiff.

)
)
)
)
)
)
)
)
)
)

C.A. No. 04 – 876 – GMS

**EXHIBIT F1:**

**TELCORDIA'S AND DEFENDANTS' RESPECTIVE DESIGNATIONS AND OBJECTIONS
OF DEPOSITION TESTIMONY OF CERTAIN WITNESSES**

The attached document includes Telcordia's initial designations of the depositions of certain witnesses, the defendants'

responsive objections and counter-designations to Telcordia's initial designations, and Telcordia's responsive objections and reply-

designations to the defendants' counter-designations.

Telcordia's preliminary statement:

Although not specifically stated herein, Telcordia's objections include all objections under Rule 611 and any other objections included in the deposition record.

Telcordia objects to the defendants' use of deposition testimony for any witness who lives or works within 100 miles of the Courthouse pursuant to Federal Rule of Civil Procedure 32(a)(3).

Telcordia reserves the right to use any and all of its initial deposition designations as counter-designations to the defendants' initial designations or as reply designations to defendants' counter-designations. Telcordia also reserves the right to use any and all of its counter-designations to defendants initial deposition designations as reply-designations to defendants' counter designations.

Defendants' preliminary statement:

Although not specifically stated herein, Defendants' objections include all objections under Rule 611 and any other objections included in the deposition record. Because Telcordia designated long portions of testimony that it will not reasonably be able to use at trial, Defendants reserve the right to use any testimony designated by Telcordia as a counterdesignation to any other testimony designated by Telcordia even though not noted herein. In addition, in many cases, Telcordia designated incomplete testimony. Rather than object to each such instance as "incomplete," Defendants counterdesignated the testimony required for completeness.

Defendants also object globally to Telcordia's use of testimony against a Defendant if that Defendant was not present at the deposition, even if the other Defendant was present. Pursuant to the parties' Stipulation on Deposition Counting and Use, deposition testimony may not be used against a party that was not present at the deposition. Defendants further note that they have not objected to attorney objections and colloquy based on the understanding that such designations are improper and will be removed prior to the trial.

The witnesses' testimony identified in this submission and the beginning pages that relate to each witness are:

Deposition of Pierre Adam .........................................................................................1

Deposition of Vernon Anthony...................................................................................3

Deposition of Robert Barr...........................................................................................4

Deposition of Mark Beckner........................................................................................7

Deposition of Mark Carroll..........................................................................................8

Deposition of Jonathan Chao......................................................................................10

Deposition of Yau – Chau Ching ................................................................................12

Deposition of Jean – Yves Cochennec.........................................................................13

Deposition of Rick Augusto dePinho ..........................................................................15

Deposition of Lynn Erb ...............................................................................................22

Deposition of James Falk.............................................................................................24

Deposition of Guy Fedorkow.................................................................................................27

Deposition of Paul Fleischer...............................................................................................29

Deposition of Greg Fujii.....................................................................................................38

Deposition of Mark Garrett.................................................................................................41

Deposition of Joseph Giordano...........................................................................................45

Deposition of Brian Holden.................................................................................................47

Deposition of Thierry Houdoin...........................................................................................49

Deposition of Vincent Jones...............................................................................................52

Deposition of James Jordan.................................................................................................54

Deposition of James Keyes..................................................................................................56

Deposition of Bruce Kittams...............................................................................................59

Deposition of Richard Lau..................................................................................................63

Deposition of Tony Tong Lee..............................................................................................75

Deposition of Michael McCormick......................................................................................77

Deposition of Dawn McKenna.............................................................................................79

Deposition of Steven Minzer...............................................................................................81

Deposition of Gary Muntz...................................................................................................82

Deposition of Ben Pressey...................................................................................................88

Deposition of Stanley Rosen..................................................................................91

Deposition of William Rubin.................................................................................92

Deposition of Brian Rushka...................................................................................93

Deposition of Bruce Schneider..............................................................................98

Deposition of David Sincoskie.............................................................................100

Deposition of Leonard Suchyta............................................................................102

Deposition of Michael Takefman ........................................................................104

Deposition of Jeffrey Towne ...............................................................................106

Deposition of Liang Wu.......................................................................................111

Deposition of Tim Zhou.......................................................................................115

**Deposition of Pierre Adam[1]**
**April 7, 2006**

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
|---|---|---|---|---|
| 8:12 – 9:2 | | | | |
| 13:23 – 13:25 | | 11:20 – 23; 12:6 – 22; 14:18 – 21 | * | |
| 14:2 – 14:15 | | 11:20 – 23; 12:6 – 22; 14:18 – 21 | * | |
| 14:22 – 16:2 | | 14:18 – 21 | | |
| 16:17 – 17:9 | | 16:11 – 12 | | |
| 19:9 – 20:8 | | 20:9 – 21:8; 22:10 – 19; 21:24 – 22:5 | * | |
| 24:4 – 24:20 | | 24:21 – 25:23 | * | |
| 39:2 – 39:19 | | | | |
| 46:12 – 47:3 | | 45:18 – 46:11 | * | |
| 51:2 – 51:10 | | 51:11 – 14 | | |
| 65:20 – 65:25 | | 66:2 – 9 | | 65:11-19 |
| 67:18 – 68:5 | | | | |
| 69:22 – 70:5 | | | | |
| 70:15 – 71:21 | | 71:22 – 73:8 | * | |
| 73:9 – 73:22 | | | | |
| 75:8 – 76:3 | | | | |
| 82:16 – 82:22 | | 82:5 – 15; 83:6 – 23 | * | |
| 84:13 – 84:16 | 401 – 403 | | | |
| 85:10 – 85:15 | 401 – 403 | | | |

[1]    * See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| | | | | |
|---|---|---|---|---|
| 86:18 – 86:21 | 401 – 403 | | | |
| 87:24 – 89:5 | 401 – 403 | 89:6 – 15; 90:3 – 10 | | 89:16-90:2; 90:23-91:21 |
| 90:11 – 90:22 | 401 – 403 | 89:6 – 15; 90:3 – 10 | | 89:16-90:2; 90:23-91:21 |
| 94:10 – 94:20 | 401 – 403 | | | |
| 95:21 – 96:3 | | | | |
| 97:20 – 97:24 | | | | |
| 98:20 – 98:25 | | | | |
| 102:5 – 102:14 | | 50:7 – 14; 102:23 – 103:3; 103:4 – 11 | | 87:24-89:5; 8:12-9:2 |
| 102:23 – 103:3 | | 50:7 – 14; 102:23 – 103:3; 103:4 – 11 | | 87:24-89:5; 8:12-9:2 |
| 103:12 – 103:16 | | 50:7 – 14; 102:23 – 103:3; 103:4 – 11 | | 87:24-89:5; 8:12-9:2 |
| 104:10 – 104:17 | | | | |
| 107:9 – 107:22 | | 106:8 – 24; 109:18 – 110:4 | * 402, 403, 602, 701-702 | 111:23-112:6 |
| 108:6 – 108:23 | | 106:8 – 24; 109:18 – 110:4 | * 402, 403, 602, 701-702 | 111:23-112:6 |
| 111:23 – 112:6 | | | | |
| 118:23 – 119:4 | | | | |
| 120:11 – 122:18 | | | | |
| 123:11 – 123:16 | | 123:25 – 124:15 | 602, 701-702 | 111:23-112:6 |
| 126:7 – 126:13 | | 123:25 – 124:15 | 602, 701-702 | 111:23-112:6 |
| 133:25 – 134:8 | | 133:11 – 19 | 402, 403 | 87:24-89:5; 8:12-9:2; 102:23-103:3; 103:12-16 |
| 134:13 – 134:16 | | 133:11 – 19 | 402, 403 | 87:24-89:5; 8:12-9:2; 102:23-103:3; 103:12-16 |

**Deposition of Vernon Anthony[2]**
**May 16, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 6:13 - 11:1 |
| 40:13 - 41:5 |
| 43:16 - 45:10 |
| 46:20 - 47:9 |
| 56:24 - 57:4 |
| 57:22 - 59:25 |
| 60:19 - 61:23 |
| 223:7 - 234:11 |
| 326:22 - 327:17 |
| 338:1 - 338:23 |
| 339:18 - 340:15 |
| 342:8 - 343:15 |

[2]    Pursuant to the parties' agreement, Telcordia's designations for this available witness will only be used in the event the witness later becomes unavailable. If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

**Deposition of Robert Barr[3]**
**May 27, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 8:1 – 12:7 | 401 – 403 re: 9:4 – 10:11:2 | 12:8 – 14 | | |
| 14:12 – 16:8 | 401 – 403 | | | |
| 18:14 – 22:4 | 401 – 403 re: 18:14 – 20:11 | | | |
| 22:7 – 24:5 | 401 – 403 re: 24:2 – 5 | | | |
| 25:3 – 26:3 | 401 – 403 | | | |
| 26:10 – 26:22 | | | | |
| 27:18 – 28:5 | | | | |
| 28:9 – 33:9 | 401 – 403 re: 31:8 – 12; 32:11 – 33:9 | | | |
| 34:8 – 34:21 | 401 – 403 | | | |
| 35:4 – 38:12 | 401 – 403 re: 35:4 – 12; 37:15 – 38:12 | | | |
| 38:16 – 40:13 | | | | |
| 45:9 – 45:13 | | | | |
| 48:3 – 49:19 | 401 – 403 | 50:7 – 51:1; 52:3 – 7 | 401-403 | 49:20-50:6; 52:8-54:7 |
| 54:15 – 55:7 | 401 – 403 | | | |
| 55:20 – 56:17 | 401 – 403 | 50:7 – 51:1; 52:3 – 7 | 401-403 | |
| 58:7 – 64:2 | | | | |
| 69:11 – 71:6 | | | | |

-4-

---

3     See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| | | | |
|---|---|---|---|
| 71:19 – 72:9 | | | |
| 73:8 – 73:13 | 401 – 403 | 73:14 – 22 | non-responsive |
| 74:22 – 76:13 | 401 – 403 | | |
| 77:10 – 81:9 | 401 – 403 re: 77:10 – 80:18 | 81:10 – 83:7 | 401-403; 701 |
| 83:8 – 89:1 | 401 – 403 re: 87:15 – 89:1 | 81:10 – 83:7 | 401-403; 701 |
| 89:16 – 90:11 | | | |
| 92:19 – 93:15 | | 93:19 – 22 | 401-403; non-responsive |
| 94:1 – 103:22 | | | |
| 104:6 – 104:13 | | | |
| 105:7 – 105:16 | | | |
| 106:2 – 109:3 | | | |
| 109:20 – 110:5 | | | |
| 110:20 – 111:19 | | | |
| 112:6 – 116:11 | | | |
| 117:10 – 117:22 | | | |
| 118:4 – 119:19 | | | |
| 120:16 – 121:1 | | 121:2 – 10 | 401-403; non-responsive |
| 121:18 – 121:22 | | | |
| 122:2 – 130:6 | 401 – 403 re: 121:10 – 127:2; 128:15 – 130:6 | | |
| 131:8 – 133:12 | | | |
| 135:10 – 135:13 | | | |
| 136:10 – 140:22 | 401 – 403 re: 140:12 – 22 | | |
| 141:4 – 142:17 | 401 – 403 re: 141:19 – 142:1 | | |
| 145:3 – 147:17 | 602 re: 145:18 – 146:11 | | |
| 150:14 – 150:20 | | | |
| 151:12 – 151:22 | | | |

| | | | | |
|---|---|---|---|---|
| 157:3 – 160:19 | 401 – 403 re: 158:10 – 159:15 | 153:13 – 154:8; 154:15 – 155:9 | | 154:9-14 |
| 161:21 – 162:10 | | 163:16 – 164:1 | | 164:2-13 |
| 170:7 – 171:22 | 401 – 403 | 172:10 – 17 | | |
| 173:15 – 175:19 | 401 – 403 | 172:10 – 17 | | |
| 177:9 – 180:5 | | | | |
| 181:15 – 185:8 | | | | |
| 185:16 – 187:7 | 401 – 403 | | | |

**Deposition of Mark Beckner[4]**
**June 14, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 8:15 – 8:18 | | | | |
| 11:16 – 11:22 | 401 – 403 | | | |
| 73:17 – 74:9 | | | | |
| 165:10 – 166:16 | | 165:3 – 9; 167:11 – 18; 168:10 – 19 | | 166:18 - 167:9 |

---

[4]  See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

**Deposition of Mark Carroll[5]**
**June 8, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 222:16 – 223:5 | 401 – 403 | | | |
| 444:15 – 446:15 | 401 – 403 | | | |

---

[5]   See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

**Deposition of Mark Carroll**[6]
**June 8, 2006**

| TELCORDIA'S COUNTER DESIGNATIONS |
| --- |
| 358:5-359:15 |
| 363:9-369:2 |
| 370:4-371:5 |
| 378:19-380:17 |
| 395:1-403:20 |
| 408:12-20 |

---

[6]    The parties have not yet had an opportunity to exchange counter and reply designations or objections for these designations, but will work together to do so.

**Deposition of Jonathan Chao [7]**
**May 18, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS |
| --- |
| 33:20 - 34:4 |
| 35:16 - 36:18 |
| 37:7 - 40:10 |
| 104:12 - 105:13 |
| 121:18 - 122:12 |
| 124:17 - 125:3 |
| 137:5 - 137:19 |
| 148:18 - 149:17 |
| 154:7 - 154:14 |
| 157:2 - 157:15 |
| 162:14 - 163:11 |
| 224:12 - 224:14 |
| 236:2 - 236:15 |
| 247:13 - 247:21 |
| 271:18 - 272:7 |
| 285:18 - 288:7 |
| 292:5 - 293:14 |
| 306:11 - 307:10 |
| 321:21 - 322:12 |
| 324:4 - 325:19 |
| 337:5 - 338:3 |

---

[7] Pursuant to the parties' agreement, Telcordia's designations for this available witness will only be used in the event the witness later becomes unavailable. If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

-11-

**TELCORDIA'S
DEPOSITION
DESIGNATIONS**
349:17 - 349:22

**Deposition of Yau – Chau Ching[8]**
**June 9, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 7:20 – 8:15 | 401 – 403 | | | |
| 75:15 – 76:8 | | 76:9 – 14; 78:9 – 19 | | |

---

[8]     See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

**Deposition of Jean – Yves Cochennec[9]**
**April 6, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 16:7 – 16:22 | | | | |
| 19:2 – 20:7 | 602 | 20:11 – 19 | 602, 802 | |
| 22:6 – 22:12 | | | | |
| 23:18 – 24:17 | | | | |
| 26:9 – 26:18 | | 26:20 – 23 | * | |
| 26:24 – 28:9 | | | | |
| 36:16 – 37:7 | | | | |
| 38:4 – 38:11 | | | | |
| 40:9 – 41:7 | 401 – 403 | 38:12 – 20<br>41:8 – 21; 43:4 – 20;<br>43:24 – 44:6; 44:10 –<br>45:24; 46:12 – 21 | | |
| 41:22 – 42:9 | 401 – 403 | 41:8 – 21; 43:4 – 20;<br>43:24 – 44:6; 44:10 –<br>45:24; 46:12 – 21 | | |
| 43:21 – 43:23 | 401 – 403 | 41:8 – 21; 43:4 – 20;<br>43:24 – 44:6; 44:10 –<br>45:24; 46:12 – 21 | | |
| 44:7 – 44:9 | 401 – 403 | 41:8 – 21; 43:4 – 20;<br>43:24 – 44:6; 44:10 –<br>45:24; 46:12 – 21 | | |
| 46:22 – 47:8 | 401 – 403 | 41:8 – 21; 43:4 – 20;<br>43:24 – 44:6; 44:10 –<br>45:24; 46:12 – 21 | | |

-13-

[9]    * See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
|---|---|---|---|---|
| 47:24 – 48:6 | 401 – 403 | 47:20 – 23; 48:7 – 19 | | 86:1-87:11;  88:21-89:17; 91:2-18 |
| 52:5 – 52:24 | 401 – 403 | 51:22 – 52:4; 105:7 – 13 | | 86:1-87:11; 88:21-89:17; 91:2-18 |
| 53:24 – 54:11 | 401 – 403 | 51:22 – 52:4; 105:7 – 13 | | 86:1-87:11; 88:21-89:17; 91:2-18 |
| 55:20 – 56:4 | | | | |
| 56:22 – 57:3 | | | | |
| 57:13 – 58:3 | 401 – 403 | | | |
| 58:10 – 59:24 | 401 – 403 | | | |
| 60:5 – 61:19 | 401 – 403 | | | |
| 62:17 – 62:25 | 401 – 403 | | | |
| 63:5 – 63:16 | 401 – 403 | | | |
| 63:20 – 64:7 | 401 – 403 | | | |
| 65:19 – 65:22 | | 65:6 – 18 | 602, 802 | |
| 69:10 – 69:14 | | | | |
| 69:19 – 71:2 | | | | |
| 72:12 – 72:17 | | | | |
| 73:14 – 74:12 | | | | |
| 75:20 – 78:9 | | | | |
| 83:16 – 83:21 | | | | |
| 84:8 – 84:21 | 401 – 403 | | | |
| 86:17 – 87:11 | 401 – 403 | 87:12 – 25 | | |
| 88:21 – 89:13 | 401 – 403 | 89:14 – 90:11 | | 88:21-89:17 |
| 91:2 – 91:18 | 401 – 403 | | | 90:12-91:18; 92:12-21 |
| 92:22 – 93:5 | | | | |
| 94:18 – 95:5 | 401 – 403 | | | |
| 104:13 – 104:19 | 401 – 403 | | | |

**Deposition of Rick Augusto dePinho[10]**
**May 4, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 43:9 – 44:11 | | 42:10 – 43:8 | | |
| 46:9 – 47:6 | | | | |

---

[10]  See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

**Deposition of Rick Augusto dePinho[11]**
**May 5, 2006**

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
|---|---|---|---|---|
| 128:16 – 133:22 | 401 – 403 re: 128:16 – 131:6; 602 re 131:7 – 133:22 | 134:1 – 135:5; 145:3 – 18 | 403, 602, 701 | |
| 136:3 – 136:18 | 602 | 134:1 – 135:5; 145:3 – 18 | 403, 602, 701 | |
| 137:1 – 141:22 | 602 | 134:1 – 135:5; 145:3 – 18 | 403, 602, 701 | |
| 148:15 – 148:20 | 602 | 148:21 – 149:11; 151:21 – 152:7 | 402, 403, 602, 701 | |
| 151:5 – 151:20 | 602 | 148:21 – 149:11; 151:21 – 152:7 | 402, 403, 602, 701 | |
| 154:1 – 168:20 | 401 – 403 re: 151:1 – 157:21; 162:3 – 168:20; 602 | 134:1 – 135:5; 145:3 – 18; 148:21 – 149:11; 151:21 – 152:7 | 402, 403, 602, 701 | |
| 218:20 – 221:11 | 401 – 403; 602 | 221:21 – 224:5 | 402, 403, 602, 701 | |
| 233:12 – 238:10 | 602 | 238:11 – 13 | | |
| 239:5 – 241:5 | non – responsive re: 241:2 – 5 | | | |

---

[11]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

**Deposition of Rick Augusto dePinho[12]**
**May 18, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 422:18 – 426:13 | 602 re: 422:18 – 424:22 | 426:14 – 18 | | 426:19-429:4 |
| 429:5 – 432:13 | 602 | 432:14 – 433:7 | | 433:8-434:12 |
| 439:11 – 440:4 | 602 | | | |
| 441:14 – 442:6 | | 440:20 – 441:13 | | 442:7-18 |
| 455:21 – 457:19 | 701 | 453:3 – 455:20; 458:6 – 459:4 | | 460:2-15 |
| 498:12 – 499:11 | 602; 801 – 802; non – responsive | 154:2 – 158:2; 174:18 – 175:11; 499:12 – 501:18; 502:12 – 16; 520:14 – 521:4; 771:20 – 773:7; 774:15 – 775:1 | 602, 701 re 771:20-773:7; 774:15-775:1 | |
| 501:19 – 502:11 | 602; 801 – 802; non – responsive | 154:2 – 158:2; 174:18 – 175:11; 499:12 – 501:18; 502:12 – 16; 503:8 – 13; 520:14 – 521:4; 771:20 – 773:7; 774:15 – 775:1 | 602, 701 re 771:20-773:7; 774:15-775:1 | |
| 502:17 – 503:7 | 602; 801 – 802; non – responsive | 154:2 – 158:2; 174:18 – 175:11; 499:12 – 501:18; 502:12 – 16; 503:8 – 13; 520:14 – 521:4; 771:20 – 773:7; | 602, 701 re 771:20-773:7; 774:15-775:1 | 503:8-504:1 |

-17-

---

[12]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
|---|---|---|---|---|
| | | 774:15 – 775:1 | | |
| 504:2 – 505:8 | 602; 801 – 802 | 154:2 – 158:2; 174:18 – 175:11; 499:12 – 501:18; 502:12 – 16; 503:8 – 13; 520:14 – 521:4; 771:20 – 773:7; 774:15 – 775:1 | 602, 701 re 771:20-773:7; 774:15-775:1 | 505:9-15 |
| 510:17 – 513:2 | 401 – 403; 602 | | 602, 701 re 771:20-773:7; 774:15-775:1 | |
| 516:22 – 519:19 | non – responsive | | | 521:6-14; 522:6-8 |
| 525:1 – 525:16 | | | | |
| 550:9 – 553:12 | non – responsive | 555:11 – 21; 592:16 – 595:6; 595:10 – 597:4; 597:7 – 598:2; 598:12 – 599:13; 601:9 – 12; 602:1 – 5; 602:21 – 603:19; 604:7 – 12; 605:11 – 17; 610:1 – 612:3 | 602 re 555:11-21 | 600:4-601:8; 606:13-609:2 |
| 612:13 – 613:22 | | 555:11 – 21; 592:16 – 595:6; 595:10 – 597:4; 597:7 – 598:2; 598:12 – 599:13; 601:9 – 12; 602:1 – 5; 602:21 – 603:19; 604:7 – 12; 605:11 – 17; 610:1 – 612:3 | 602 re 555:11-21 | |
| 676:6 – 676:13 | 602 | 676:16 – 18 | | |
| 676:21 – 677:11 | 602 | 676:16 – 18; 677:19 – 678:1 | | |

-18-

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 678:8 – 679:10 | 602 | 677:19 – 678:1; 679:11 – 680:7 | | |
| 694:14 – 696:19 | | 697:10 – 698:3 | | 698:7-701:8 |
| 719:8 – 719:22 | 602 | 718:22 – 719:7; 720:1 – 21 | | 721:3-723:6 |
| 763:7 – 765:7 | 602 | 760:14 – 763:6 | 402, 403, 602, 701 | |
| 767:6 – 768:3 | | 766:3 – 767:3 | | |
| 768:8 – 770:13 | | 766:3 – 767:3 | | 773:8-774:9 |
| 788:18 – 790:2 | 602 | | | |

-19-

**Deposition of Rick Augusto dePinho[13]**
**May 22, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 48:15 – 51:19 | 602; non – responsive | 46:8 – 24; 51:20 – 52:10 | 402, 403 | 52:11-54:12 |
| 54:13 – 55:20 | 602; non – responsive | 46:8 – 24; 51:20 – 52:10 | 402, 403 | 55:25-58:24; 59:23-63:17 |
| 85:14 – 86:25 | 602; non – responsive | 87:1 – 10 | | |
| 124:4 – 124:14 | 602 | 123:4 – 124:3 | 402, 403 | |
| 159:2 – 160:25 | 602; non – responsive | 123:4 – 124:3; 162:21 – 163:4 | 402, 403 re 123:4 – 124:3; 602 re 162:21 – 163:4 | |
| 163:23 – 164:20 | 602 | 123:4 – 124:3; 162:21 – 163:4; 164:21 – 165:19 | 402, 403 re 123:4 – 124:3; 602 re 162:21 – 163:4; 164:21 – 165:19 | 165:20-167:9 |
| 174:5 – 175:7 | | 172:24 – 174:4; 175:8 – 23 | 602 re 175:8 – 23 | |
| 205:16 – 207:13 | non – responsive | 204:12 – 205:11 | | |
| 211:20 – 221:24 | | 204:12 – 205:11 | | |
| 225:4 – 226:13 | 602; non – responsive re: 216:21 – 220:3 | 221:25 – 223:5 | | |
| 273:21 – 277:19 | 401 – 403 | 277:20 – 278:10; 279:23 – 280:21; 283:17 – 284:16 | 402, 403, 602 | |
| 278:11 – 279:22 | 401 – 403 | 277:20 – 278:10; 279:23 – 280:21; 283:17 – 284:16 | 402, 403, 602 | 280:22-281:12 |
| 281:20 – 282:17 | 401 – 403; 602 | 277:20 – 278:10; 279:23 | 402, 403, 602 | |

[13]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

Case 1:04-cv-00876-GMS    Document 323-3    Filed 03/09/2007    Page 58 of 229

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| | | – 280:21; 283:17 – 284:16 | | |
| 288:1 – 289:13 | 602 | | | |
| 289:21 – 292:23 | 602; non – responsive | | | |

-21-

**Deposition of Lynn Erb[14]**
**March 31, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 4:15 – 7:22 | | | | |
| 9:3 – 9:15 | 401 – 403 | | | |
| 20:1 – 24:15 | 401 – 403; 802 – 803 re: 19:20 – 22 | | | |
| 46:13 – 46:16 | 401 – 403 | | | |
| 91:6 – 94:3 | 401 – 403 | | | |
| 95:8 – 97:5 | 401 – 403 | | | |
| 98:8 – 100:12 | 401 – 403 | | | |
| 104:4 – 104:15 | 401 – 403 | | | |
| 108:1 – 108:21 | | | | |
| 117:11 – 118:17 | 401 – 403 | | | |
| 121:8 – 122:8 | 401 – 403 | | | |
| 131:14 – 131:20 | 401 – 403 | | | |
| 133:9 – 135:5 | | | | |
| 136:16 – 137:4 | 401 – 403 | | | |
| 137:22 – 139:10 | 401 – 403 | | | |
| 140:2 – 142:3 | | | | |
| 142:14 – 143:1 | 401 – 403 | | | |
| 144:4 – 144:18 | 401 – 403 | | | |
| 150:8 – 151:1 | 401 – 403 | | | |
| 152:15 – 154:18 | | | | |
| 156:7 – 169:22 | 401 – 403 re: 166:15 – | | | |

[14]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| | 167:12 | | | |
| | 401 – 403; 801 – 802 re: 168:1 – 169:22 | | | |
| 170:15 – 171:19 | | | | |
| 172:1 – 181:22 | 801 – 802 re: 176:14 – 178:20 | | | |
| 182:11 – 183:10 | 801 – 802 | | | |
| 183:13 – 184:2 | 401 – 403 | | | |
| 185:11 – 185:21 | 401 – 403 | | | |

**Deposition of James Falk[15]**
**April 20, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 18:21 – 19:19 | | | | |
| 20:1 – 21:4 | 602 re: 20:14 – 17 | | | |
| 21:8 – 21:15 | 401 – 403 | | | |
| 24:5 – 24:10 | 602 | 24:11 – 18 | | |
| 34:22 – 35:6 | 602; 401 – 403 | 34:10 – 18 | | |
| 36:7 – 36:14 | | | | |
| 39:6 – 39:10 | non – responsive | 38:17 – 20 | | |
| 39:19 – 40:6 | 801 – 802 | | | |
| 42:19 – 44:2 | 302; 801 – 802; non – responsive | 44:7 – 11 | 402, 403, 602 | |
| 49:4 – 49:12 | | 49:13 – 17 | | |
| 93:12 – 94:4 | 602; non – responsive | 94:6 – 21 | | |
| 94:22 – 95:11 | 602 | 95:12 – 14 | | |
| 95:21 – 96:17 | 602; non – responsive | 96:18 – 97:11 | | |
| 109:14 – 109:18 | 602 | | | |
| 110:13 – 110:21 | 602; non – responsive | 111:1 – 8 | | |
| 146:17 – 148:13 | 602; non – responsive | 148:14 – 20; 149:4 – 11 | 402, 403, 602 | |
| 182:14 – 184:5 | 602; 801 – 802; non – responsive | 184:7 – 9; 184:16 – 186:2 | 402, 403, 602 | |
| 184:10 – 184:15 | 801 – 802 | | | |
| 222:16 – 224:6 | non – responsive | | | |
| 228:1 – 229:2 | 602 | | | |

-24-

---

[15]  See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| 229:13 – 230:11 | 602; non – responsive | | |
| 230:16 – 232:3 | 602 | | |
| 235:7 – 236:19 | 602; 801 – 802 | 236:21 – 237:3 | |
| 237:4 – 241:22 | 602; non – responsive | | |
| 242:15 – 242:19 | 602 | | |
| 243:1 – 244:14 | 602; 801 – 802 | | |
| 245:19 – 246:7 | 401 – 403 | | |
| 246:16 – 247:18 | 401 – 403; 801 – 802 | 246:8 – 11 | |
| 249:15 – 252:1 | 602 | 252:3 – 11 | 402, 403, 602 |
| 253:17 – 254:1 | 602; 801 – 802 | 254:15 – 20, 255:2 – 15 | 402, 403, 602 |

**Deposition of Guy Fedorkow[17]**
**May 9, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 8:18 – 8:22 | 401 – 403 re: 8:20 – 22 | | | |
| 24:7 – 26:6 | | | | |
| 26:20 – 27:20 | | 27:21 – 28:6 | | |
| 29:6 – 29:17 | | | | |
| 30:4 – 38:1 | 602 re: 30:4 – 34:5  701 re: 30:4 – 34:5  801 – 802 re: 30:4 – 34:5 | | | |
| 42:5 – 42:8 | 602; 801 – 802 | | | |
| 43:16 – 53:8 | 801 – 802 | | | |
| 54:5 – 55:11 | 801 – 802 | 55:12 – 22 | | |
| 62:9 – 63:12 | 602; 801 – 802 | 57:7 – 12; 59:4 – 60:5 | | |
| 64:3 – 65:22 | 801 – 802 | 57:7 – 12; 59:4 – 60:5; 66:1 – 13 | | 66:14-17 |
| 70:13 – 75:6 | 801 – 802 | 75:7 – 16 | | |
| 75:17 – 79:22 | 602; 801 – 802 | 75:7 – 16; 80:1 – 12 | | 80:13-18 |
| 82:10 – 83:8 | 801 – 802 | | | |
| 85:15 – 87:19 | 602; 701; 801 – 802 | 59:4 – 60:5; 66:1 – 13 | | |
| 91:22 – 95:5 | 602; 801 – 802 | 95:20 – 97:4 | | |
| 99:16 – 104:2 | 801 – 802 | | | |

17    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| | | | |
|---|---|---|---|
| 108:5 – 110:10 | | 111:6 – 18 | |
| 113:14 – 114:15 | | 11:6 – 18 | |
| 120:4 – 121:9 | 801 – 802 | 116:4 – 19; 121:18 – 122:6 | 116:20-119:1 |
| 123:8 – 126:11 | 401 – 403; 602; 801 – 802 | 116:4 – 19; 121:18 – 122:6 | |
| 129:22 – 131:18 | 401 – 403; 602; 801 – 802 | 116:4 – 19; 121:18 – 122:6; 132:2 – 14 | |
| 169:19 – 171:4 | 401 – 403; 801 – 802 | 116:4 – 19; 121:18 – 122:6 | |
| 186:7 – 190:16 | 401 – 403 | 116:4 – 19; 121:18 – 122:6 | |
| 194:13 – 208:1 | 401 – 403 re: 194:13 – 202:16 | | |
| 209:21 – 211:20 | 801 – 802 | | |
| 214:8 – 224:21 | 602 re: 218:2 – 218:13; 220:11 – 221:20; 223:16 – 224:21<br>801 – 802 re: 218:2 – 218:13; 220:11; 221:20; 223:16 – 224:21 | | |

**Deposition of Paul Fleischer**[18]
May 11, 2006

| TELCORDIA'S DEPOSITION DESIGNATIONS |
| --- |
| 23:8 - 23:13 |
| 37:7 - 28:3 |
| 28:14 - 32:17 |
| 37:9 - 38:22 |
| 39:20 - 40:2 |
| 41:9 - 41:13 |
| 41:16 - 42:3 |
| 44:12 - 44:18 |
| 53:1 - 53:12 |
| 55:11 - 55:21 |
| 91:7 - 92:4 |
| 92:13 - 92:17 |
| 93:10 - 95:12 |
| 96:10 - 98:12 |
| 98:19 - 99:1 |
| 101:6 - 101:8 |
| 102:16 - 103:6 |
| 104:2 - 104:7 |
| 104:16 - 104:20 |
| 105:2 - 105:7 |
| 107:10 - 107:17 |

---

[18] Pursuant to the parties' agreement, Telcordia's designations for this available witness will only be used in the event the witness later becomes unavailable. If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

-30-

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 109:18 - 110:13 |
| 111:7 - 113:15 |
| 115:8 - 117:13 |
| 118:2 - 118:8 |
| 119:3 - 119:12 |
| 119:22 - 120:10 |
| 120:18 - 121:19 |
| 122:12 - 122:14 |
| 123:10 - 123:19 |
| 124:22 - 125:19 |
| 126:6 - 126:9 |
| 126:20 - 127:6 |
| 128:1 - 128:10 |
| 132:8 - 132:19 |
| 135:3 - 135:21 |
| 136:20 - 137:19 |
| 139:14 - 140:2 |
| 140:14 - 141:2 |
| 141:7 - 141:15 |
| 141:20 - 142:5 |
| 142:14 - 142:16 |
| 142:20 - 143:3 |
| 143:11 -143:15 |
| 144:10 - 144:19 |
| 145:12 - 145:15 |
| 145:22 - 146:15 |
| 151:16 - 151:1 |
| 153:22 - 155:4 |
| 156:16 - 157:14 |

| TELCORDIA'S DEPOSITION DESIGNATIONS |
| --- |
| 157:18 - 159:17 |
| 160:18 - 161:6 |
| 162:4 - 162:17 |
| 163:7 - 164:11 |
| 165:15 - 165:20 |
| 166:2 - 166:12 |
| 167:14 - 168:5 |
| 168:14 - 169:3 |
| 169:6 - 169:13 |
| 169:22 - 170:22 |
| 171:17 - 172:3 |
| 172:12 - 173:9 |
| 176:17 - 176:21 |
| 177:10 - 177:14 |
| 178:5 - 178:18 |
| 179:9 - 179:15 |
| 180:2 - 180:22 |
| 181:21 - 182:7 |
| 182:16 - 183:6 |
| 183:15 - 184:12 |
| 194:12 - 195:1 |
| 196:5 - 196:18 |
| 203:12 - 203:19 |
| 204:5 - 204:9 |
| 213:8 - 213:14 |
| 216:1 - 216:8 |
| 226:5 - 226:9 |
| 227:10 - 227:13 |
| 228:12 - 229:1 |

| TELCORDIA'S DEPOSITION DESIGNATIONS |
| --- |
| 229:20 - 230:19 |
| 231:3 - 231:18 |
| 231:21 - 232:1 |
| 232:8 - 232:16 |
| 232:20 - 233:13 |
| 234:3 - 234:11 |
| 236:16 - 237:1 |
| 238:4 - 240:13 |
| 240:17 - 242:17 |
| 243:8 - 243:19 |
| 245:15 - 247:18 |
| 249:14 - 250:20 |
| 251:2 - 251:4 |
| 255:19 - 255:22 |
| 256:9 - 256:19 |
| 257:5 - 257:17 |
| 259:5 - 261:7 |
| 262:8 - 262:14 |
| 263:4 - 263:21 |
| 270:10 - 270:16 |
| 271:3 - 271:16 |
| 272:6 - 273:6 |
| 273:9 - 273:19 |
| 274:13 - 274:17 |
| 275:9 - 276:8 |
| 277:7 - 277:22 |
| 278:19 - 279:20 |
| 280:9 - 280:21 |
| 281:3 - 282:18 |

| TELCORDIA'S DEPOSITION DESIGNATIONS |
| --- |
| 283:3 - 283:8 |
| 286:14 - 287:8 |
| 290:4 - 290:13 |
| 293:14 - 294:19 |
| 297:20 - 300:16 |
| 301:13 - 303:20 |

**Deposition of Paul Fleischer[19]**
May 12, 2006

| TELCORDIA'S DEPOSITION DESIGNATIONS |
| --- |
| 322:4 - 322:10 |
| 323:21 - 324:6 |
| 325:12 - 325:19 |
| 326:12 - 328:7 |
| 328:14 - 329:2 |
| 329:6 - 330:21 |
| 331:7 - 331:14 |
| 333:14 - 335:17 |
| 336:3 - 336:19 |
| 337:1 - 338:21 |
| 339:1 - 339:13 |
| 340:7 - 341:19 |
| 342:8 - 342:15 |
| 343:5 - 347:21 |
| 348:15 - 349:6 |
| 349:14 - 350:4 |
| 352:1 - 352:20 |
| 359:9 - 359:16 |
| 361:11 - 361:13 |
| 362:3 - 363:18 |
| 365:3 - 365:14 |

---

[19]  Pursuant to the parties' agreement, Telcordia's designations for this available witness will only be used in the event the witness later becomes unavailable. If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

| TELCORDIA'S DEPOSITION DESIGNATIONS |
| --- |
| 365:17 - 365:22 |
| 366:11 - 366:17 |
| 367:1 - 369:7 |
| 370:2 - 371:10 |
| 371:14 - 373:7 |
| 375:8 - 377:6 |
| 377:15 - 378:2 |
| 378:19 - 379:19 |
| 381:13 - 381:18 |
| 382:1 - 382:13 |
| 383:6 - 384:15 |
| 386:6 - 387:20 |
| 389:11 - 390:20 |
| 391:4 - 391:9 |
| 393:11 - 394:5 |
| 395:4 - 395:10 |
| 395:19 - 396:2 |
| 396:7 - 397:1 |
| 397:10 - 397:15 |
| 398:19 - 399:21 |
| 401:15 - 402:1 |
| 403:9 - 403:22 |
| 404:9 - 406:3 |
| 406:11 - 408:10 |
| 410:8 - 411:1 |
| 411:12 - 412:15 |
| 413:10 - 413:19 |
| 413:22 - 416:20 |
| 417:11 - 418:20 |

-35-

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 419:15 - 420:7 |
| 420:22 - 421:12 |
| 421:22 - 422:4 |
| 423:8 - 424:3 |
| 424:18 - 425:17 |
| 426:8 - 426:20 |
| 431:2 - 431:14 |
| 432:17 - 432:20 |
| 433:22 - 435:18 |
| 436:21 - 437:10 |
| 438:2 - 438:10 |
| 438:15 - 440:13 |
| 441:7 - 442:2 |
| 444:11 - 444:15 |
| 446:3 - 446:13 |
| 447:13 - 448:13 |
| 449:77 - 449:20 |
| 450:2 - 451:8 |
| 452:22 - 454:12 |
| 455:13 - 458:11 |
| 463:6 - 465:13 |
| 466:14 - 467:1 |
| 467:6 - 467:12 |
| 468:10 - 469:2 |
| 470:9 - 471:19 |
| 476:9 - 476:17 |
| 478:12 - 478:15 |
| 482:3 - 483:22 |
| 484:16 - 485:17 |

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 486:8 - 488:21 |
| 489:10 - 490:12 |
| 490:17 - 491:11 |
| 492:10 - 492:16 |
| 193:12 - 496:21 |
| 497:9 - 500:6 |
| 501:13 - 501:20 |
| 502:9 - 502:15 |
| 503:3 - 505:15 |
| 505:21 - 507:18 |
| 508:1 - 508:16 |

**Deposition of Greg Fujii[20]**
**May 31, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 9:10 – 10:4 | | | | |
| 10:22 – 11:4 | | | | |
| 12:12 – 13:13 | | | | |
| 15:3 – 15:20 | | | | |
| 16:10 – 16:13 | | | | |
| 19:4 – 20:5 | | | | |
| 20:18 – 21:9 | | | | |
| 24:1 – 24:7 | | | | |
| 24:13 – 25:6 | 401 – 403 | | | |
| 25:11 – 27:1 | 401 – 403 | | | |
| 28:8 – 28:14 | | | | |
| 30:14 – 31:2 | | | | |
| 31:22 – 32:4 | | | | |
| 32:21 – 33:11 | | | | |
| 33:22 – 35:3 | | | | |
| 35:22 – 36:11 | | | | |
| 38:4 – 38:7 | 401 – 403 | | | |
| 51:22 – 52:20 | 801 – 802 | | | |
| 54:3 – 54:22 | 801 – 802 | | | |
| 58:3 – 58:12 | 801 – 802 | | | |
| 62:1 – 64:4 | 801 – 802 | | | |

---

[20]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

-38-

| | | | | |
|---|---|---|---|---|
| 64:11 – 66:3 | 401 – 402 re: 64:11 – 65:17 | | | |
| 66:11 – 66:14 | | | | |
| 67:16 – 67:20 | | | | |
| 68:13 – 69:5 | | | | |
| 69:14 – 70:3 | 401 – 402 | | | |
| 71:4 – 71:10 | | | | |
| 71:22 – 72:4 | | | | |
| 72:15 – 72:18 | | | | |
| 73:4 – 74:10 | 401 – 403 | | | |
| 75:22 – 76:21 | 401 – 403 | | | |
| 77:22 – 78:5 | 401 – 403 | | | |
| 79:16 – 81:5 | 401 – 403 re: 79:16 – 80:11 | | | |
| 81:8 – 81:15 | | | | |
| 82:16 – 84:5 | 401 – 403 | | | |
| 84:18 – 85:4 | 401 – 403 | | | |
| 85:7 – 85:13 | | | | |
| 90:8 – 92:4 | 401 – 403 | | | |
| 94:10 – 94:22 | 401 – 403; 801 – 802 | 95:1 – 10 | | 86:9-90:7; 95:11-96:8 |
| 96:9 – 96:16 | | | | |
| 109:12 – 110:12 | | 110:13 – 20; 112:6 – 14 | | |
| 111:13 – 112:5 | | | | |
| 112:15 – 114:2 | 401 – 403 | | | |
| 114:9 – 120:11 | 401 – 403 re: 114:9 – 119:10 | 122:11 – 123:10 | | 123:11-19 |
| 134:16 – 136:2 | | | | |
| 137:17 – 141:22 | | 122:11 – 123:10 | | 123:11-19 |
| 142:18 – 144:10 | | | | |
| 150:21 – 151:10 | | 214:2 – 215:12 | 401-403 | |
| 153:8 – 154:12 | | | | |
| 178:4 – 178:10 | | | | |

| | | |
|---|---|---|
| 189:4 – 190:5 | 401 – 403 | 188:4 – 189:3 |
| 190:9 – 191:19 | 401 – 403 | |
| 195:11 – 197:17 | 401 – 403 | |
| 199:17 – 199:22 | | |
| 202:13 – 203:2 | 401 – 403 | |
| 215:13 – 217:7 | 401 – 403 | 214:2 – 215:12 |
| 217:22 – 218:20 | | |

**Deposition of Mark Garrett[21]**
**May 11, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS |
| --- |
| 8:16 - 9:4 |
| 54:2 - 55:4 |
| 122:8 - 124:18 |
| 125:4 - 126:2 |
| 128:17 - 129:3 |
| 143:15 - 148:12 |
| 163:20 - 164:13 |
| 185:14 - 186:19 |
| 196:15 - 199:1 |
| 226:10 - 229:21 |

---

[21]     Pursuant to the parties' agreement, Telcordia's designations for this available witness will only be used in the event the witness later becomes unavailable. If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

## Deposition of Mark Garrett[22]
### June 1, 2006

| TELCORDIA'S DEPOSITION DESIGNATIONS |
| --- |
| 4:17 - 4:20 |
| 5:6 - 5:11 |
| 149:15 - 152:21 |
| 163:12 - 163:25 |
| 169:15 - 170:17 |
| 173:23 - 176:20 |
| 177:15 - 178:7 |
| 184:18 - 187:21 |
| 190:16 - 193:14 |
| 196:14 - 197:1 |
| 200:12 - 201:4 |
| 203:20 - 204:23 |
| 206:6 - 208:1 |
| 259:14 - 260:6 |

---

22  Pursuant to the parties' agreement, Telcordia's designations for this available witness will only be used in the event the witness later becomes unavailable. If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

## Deposition of Zachary Gilstein[23]
May 12, 2006

| TELCORDIA'S DEPOSITION DESIGNATIONS |
| --- |
| 261:20 - 261:22 |
| 264:11 - 265:7 |
| 269:4 - 270:22 |
| 276:13 - 277:1 |
| 279:19 - 280:5 |
| 284:4 - 285:3 |
| 285:8 - 287:8 |
| 300:1 - 302:19 |
| 303:14 - 304:10 |
| 402:7 - 406:13 |
| 409:21 - 414:8 |
| 415:14 - 415:22 |

---

23   Pursuant to the parties' agreement, Telcordia's designations for this available witness will only be used in the event the witness later becomes unavailable. If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

**Deposition of Zachary Gilstein**[24]
**May 22, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 5:17 - 9:4 |
| 12:5 - 12:23 |
| 15:10 - 16:5 |
| 17:12 - 22:9 |
| 31:18 - 31:21 |
| 40:15 - 40:23 |
| 62:17 - 63:8 |
| 66:4 - 67:15 |
| 71:6 - 71:20 |
| 74:23 - 75:14 |
| 80:5 - 83:19 |
| 86:18 - 87:4 |
| 88:14 - 89:17 |
| 93:10 - 93:12 |
| 96:1 - 96:7 |

---

[24]  Pursuant to the parties' agreement, Telcordia's designations for this available witness will only be used in the event the witness later becomes unavailable. If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

**Deposition of Joseph Giordano[25]**
**May 10, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS |
| --- |
| 6:17 - 7:6 |
| 7:12 - 8:19 |
| 11:24 - 12:2 |
| 29:12 - 31:11 |
| 33:17 - 33:24 |
| 35:23 - 36:8 |
| 44:16 - 45:12 |
| 45:18 - 45:24 |
| 46:17 - 46:25 |
| 57:16 - 60:20 |
| 68:6 - 68:23 |
| 69:3 - 69:17 |
| 70:6 - 71:14 |
| 73:19 - 74:3 |
| 79:20 - 80:18 |
| 82:4 - 83:15 |
| 83:25 - 84:9 |
| 84:20 - 85:9 |
| 85:21 - 86:5 |
| 86:22 - 87:4 |
| 100:9 - 101:22 |

[25] Pursuant to the parties' agreement, Telcordia's designations for this available witness will only be used in the event the witness later becomes unavailable. If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

-45-

| TELCORDIA'S DEPOSITION DESIGNATIONS |
| --- |
| 103:15 - 104:17 |
| 106:7 - 106:11 |
| 132:10 - 133:13 |
| 138:18 - 139:5 |
| 145:5 - 145:14 |
| 146:15 - 146:22 |
| 149:23 - 150:4 |
| 151:20 - 152:21 |
| 154:22 - 155:14 |
| 159:5 - 159:8 |
| 159:13 - 160:3 |
| 160:15 - 160:21 |
| 166:7 - 166:13 |
| 181:19 - 182:10 |
| 182:19 - 184:5 |
| 185:19 - 186:10 |
| 188:22 - 190:1 |
| 192:2 - 192:18 |
| 193:18 - 194:13 |
| 195:11 - 195:15 |
| 201:10 - 204:14 |
| 212:5 - 215:1 |
| 215:14 - 215:21 |
| 257:22 - 258:11 |

**Deposition of Brian Holden[26]**
May 22, 2006

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
| --- | --- | --- | --- | --- |
| 8:21 – 9:6 | | | | |
| 12:5 – 12:18 | | | | |
| 13:15 – 17:2 | 801 – 802; 401 – 403 re: 16:1 – 19 | | | |
| 17:10 – 20:6 | 401 – 403 re: 19:12 – 20:6 | | | |
| 20:8 – 22:16 | 401 – 403 re: 20:7 – 18 | 21:6 – 14 | | |
| 23:5 – 24:13 | | | | |
| 24:20 – 33:5 | | 30:10 – 16; 32:6 – 33:5 | | |
| 33:8 – 33:14 | 401 – 403 | | | |
| 34:1 – 40:8 | 401 – 403 | | | |
| 40:19 – 43:6 | 401 – 403 re: 40:19 – 41:18 | | | |
| | 602; 801 – 802 re: 41:19 – 42:13 | | | |
| 43:14 – 45:11 | 602 re: 44:4 – 19 | | | |
| 47:15 – 48:2 | 401 – 403; 801 – 802 re: 45:8 – 11 | | | |
| 48:13 – 49:11 | | | | |
| 49:20 – 50:2 | | | | |
| 50:17 – 50:20 | | | | |

[26] See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| | |
|---|---|
| 51:17 – 53:22 | 401 – 403; 602 re: 51:17 – 52:10 |

**Deposition of Thierry Houdoin**[27]
**April 5, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 5:3 – 5:5 | 401 – 403 | | | |
| 7:7 – 8:7 | 401 – 403 | | | |
| 9:9 – 9:15 | 401 – 403 | 9:16 – 23 | | 130:5 - 16 |
| 10:2 – 10:4 | | | | |
| 13:6 – 13:11 | | 13:12 – 17 | | |
| 13:18 – 13:23 | | | | |
| 16:8 – 16:16 | | | | |
| 22:3 – 23:9 | | | | |
| 25:7 – 27:3 | | | | |
| 28:3 – 28:15 | | | | |
| 29:6 – 30:15 | | | | |
| 32:13 – 32:20 | | | | |
| 32:25 – 33:10 | | | | |
| 37:5 – 38:12 | | | | |
| 41:8 – 42:15 | | | | |
| 42:25 – 43:15 | 602 re: 43:7 – 15 | | | |
| 44:19 – 45:15 | 602 re: 45:1 – 15 | | | |
| 46:11 – 47:6 | | 47:7 – 48:5 | * | |
| 49:2 – 50:14 | | | | |
| 57:22 – 58:9 | | 58:10 – 23 | * | |
| 59:12 – 59:21 | | 59:22 – 60:8 | 402, 403, 602, 802 | 95:7 - 10 |
| 60:24 – 61:6 | 401 – 403 | | | |

27    * See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| | | | | |
|---|---|---|---|---|
| 69:15 – 70:6 | | 67:4 – 69:14 | 402, 403, 602, 701 - 702, 802, 1002 | 110:24 - 112:3 |
| 72:2 – 72:22 | | | * | |
| 73:16 – 74:22 | | 74:23 – 75:10 | | |
| 76:21 – 78:4 | | 78:5 – 9; 79:7 – 18 | 402, 403, 701 - 702, 1002 | 78:12, 110:24 - 112:3 |
| 79:19 – 80:2 | | 80:3 – 23 | 402, 403, 701 - 702, 1002 | 110:24 - 112:3 |
| 85:14 – 86:18 | 602 | 88:19 – 89:3; 90:4 – 12 | * | |
| 86:25 – – 89:10 | 602 | 88:19 – 89:3; 90:4 – 12 | * | |
| 90:4 – 90:12 | | | | |
| 92:12 – 92:16 | | 92:17 – 25 | | 9:9 - 15 |
| 93:2 – 94:7 | | 94:8 – 15 | | |
| 95:7 – 95:10 | | | | |
| 96:4 – 97:3 | | | | |
| 97:7 – 97:13 | | | | |
| 97:20 – 99:13 | | | | |
| 99:19 – 99:21 | | | | |
| 100:5 – 101:5 | 401 – 403 | | | |
| 101:12 – 104:7 | 401 – 403 | | | |
| 107:9 – 108:23 | | | | |
| 109:17 – 109:23 | | | | |
| 110:24 – 112:3 | 401 – 403 | 112:4 – 15 | 402, 403, 602, 701 - 702, 1002 | |
| 112:16 – 112:18 | 401 – 403 | | | |
| 114:22 – 117:7 | | | | |
| 117:16 – 118:8 | 401 – 403 | | | |
| 118:15 – 119:8 | | | | |
| 119:12 – 119:23 | | | | |
| 122:9 – 122:12 | | | | |
| 123:6 – 124:3 | | | | |
| 127:8 – 128:9 | | 125:11 – 21; 129:10 – 21 | * 402, 403, 602, 701 - 702, 1002 | 128:22 - 129:9 |
| 129:15 – 129:19 | 401 – 403; 602 | | | |

| 130:5 – 130:16 | 401 – 403; 602 | | |
| 131:21 – 132:5 | | | |
| 132:9 – 132:22 | 401 – 403 | | |
| 133:13 – 133:15 | 401 – 403 | | |

**Deposition of Vincent Jones[28][29]**
**August 15, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 9:20 – 10:12 | | | | |
| 66:20 – 67:19 | 401 – 403, 802 – 803 | 58:7 – 59:21; 66:3 – 19; 69:14 – 70:3 | 403 | |
| 87:20 – 88:5 | 401 – 403, 802 – 803 | 73:9 – 14; 87:1 – 4 | 403 | |
| 96:22 – 97:3 | 401 – 403, 802 – 803 | 97:4 – 13 | 403 | |
| 103:18 – 113:1 | 401 – 403, 802 – 803 | | | |
| 114:4 – 133:3 | 401 – 403, 802 – 803 | | | |
| 150:9 – 158:16 | 401 – 403, 802 – 803 | | | |
| 183:10 – 184:4 | 401 – 403, 802 – 803 | | | |
| 190:7 – 191:9 | 401 – 403, 802 – 803 | 192:4 – 193:10 | | |
| 224:2 – 237:18 | 401 – 403, 802 – 803 | | | |

---

28  See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

29  Defendants object to the designation of testimony from Dr. Jones pursuant to Rules 401-403 and 802-803. As previously noted, Defendants do not intend to present Dr. Jones as their expert witness. Dr. Jones was initially selected by Alcatel as an expert regarding invalidity and unenforceability of the '633 patent. After Alcatel stayed its litigation before this court, Defendants Cisco and Lucent, in an effort to simplify the trial process by reducing the number of experts testifying before the jury, desired to have Dr. Acampora serve as their expert for the case-in-chief and rebuttal on invalidity, enforceability, and non-infringement issues concerning the '633 patent. Defendants Cisco and Lucent informed Telcordia that Dr. Acampora would adopt Dr. Jones' report as his own and submit a rebuttal report on invalidity and unenforceability. After Dr. Acampora did so, Telcordia filed a motion objecting to Defendants' use of Dr. Acampora as their expert on invalidity and unenforceability in the case-in-chief. Telcordia's motion was denied without prejudice. Defendants reserve the right to supplement their objections and counter designations as necessary pending any further rulings on Telcordia's motion. For its part, Telcordia incorporates its arguments set forth in its Motion in Limine No. 2.



263:5 – 267:8    401 – 403, 802 – 803

-53-

**Deposition of James Jordan[30]**
**February 16, 2006**

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
|---|---|---|---|---|
| 4:24 – 7:11 | | | | |
| 8:18 – 10:12 | 401 – 403 | | | |
| 13:6 – 14:13 | 401 – 403; 802 – 803 | | | |
| 15:2 – 15: 9 | 401 – 403 | | | |
| 18:3 – 18:18 | 401 – 403 re: 18:3 – 11 | | | |
| 20:19 – 21:21 | 401 – 403 re: 24:12 – 17 | | | |
| 22:3 – 26:24 | 401 – 403; 802 – 803 | | | |
| 28:3 – 28:11 | | | | |
| 28:21 – 30:2 | 401 – 403 re: 28:21 – 25 | | | |
| 33:4 – 35:16 | 401 – 403 | | | |
| 37:16 – 37:23 | 401 – 403 | | | |
| 38:4 – 38:17 | 401 – 403 | | | |
| 39:12 – 41:15 | 401 – 403 | | | |
| 42:9 – 43:1 | 401 – 403 | | | |
| 43:9 – 45:6 | 401 – 403 | | | |
| 45:12 – 45:25 | 401 – 403 | | | |
| 46:17 – 50:10 | 401 – 403 | | | |
| 50:19 – 52:8 | | | | |
| 53:21 – 54:25 | 602 re: 54:6 – 25 | | | |
| 58:2 – 59:3 | | | | |

---

30   See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

-54-

| | | | | | |
|---|---|---|---|---|---|
| | | | | | |
| | | | | | |
| | | | | | |
| 65:22 – 67:1 | | | | | |
| 67:22 – 68:17 | 401 – 403 | | | | |
| 72:14 – 76:6 | 401 – 403 | | | | |
| 81:13 – 84:20 | 401 – 403 | | | | |
| 115:22 – 117:11 | 401 – 403 | | | | |
| 126:12 – 127:25 | 401 – 403 | | | | |

-55-

**Deposition of James Keyes**[31]
**June 21, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 9:18 – 10:22 | | | | |
| 11:12 – 12:3 | | | | |
| 12:13 – 16:21 | 401 – 403 re: 12:13 – 15:11 | | | |
| 17:5 – 18:6 | | | | |
| 18:17 – 20:7 | | | | |
| 20:15 – 22:15 | | | | |
| 23:20 – 25:18 | 401 – 403 | | | |
| 26:4 – 27:22 | 401 – 403 | | | |
| 28:5 – 32:15 | 401 – 403 re: 28:5 – 29:14; 30:10 – 32:15 | | | |
| 33:1 – 40:12 | 401 – 403 re: 33:1 – 36:12; 37:22 – 40:12 | | | |
| 41:6 – 43:6 | | | | |
| 44:8 – 46:8 | 401 – 403 | | | |
| 46:15 – 51:19 | | | | |
| 52:1 – 52:2 | | | | |
| 54:2 – 62:1 | 401 – 403 re: 55:18 – 62:1 | | | |
| 62:15 – 71:22 | 401 – 403 re: 62:15 – 71:14 | | | |
| 72:5 – 73:16 | | | | |

[31]  See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| | | |
|---|---|---|
| 73:22 – 76:4 | 401 – 403 | |
| 76:17 – 81:6 | 401 – 403; 801 – 802 | |
| 81:16 – 84:12 | 401 – 403 | |
| 84:18 – 87:16 | 401 – 403 | |
| 88:4 – 90:8 | 401 – 403 | |
| 91:6 – 95:21 | 401 – 403; 801 – 802 | |
| 97:16 – 98:8 | 401 – 403 | |
| 98:19 – 98:22 | 401 – 403; 801 – 802 | |
| 99:12 – 101:5 | 401 – 403; 801 – 802 | |
| 101:13 – 110:7 | 401 – 403; 801 – 802 | |
| 113:5 – 116:4 | | |
| 117:1 – 119:4 | | |
| 119:22 – 120:6 | | |
| 120:13 – 133:15 | 401 – 403 re: 226:18 – 133:15<br><br>801 – 802 re: 226:18 – 133:15 | |
| 134:4 – 135:6 | | |
| 135:22 – 138:2 | 401 – 403; 801 – 802 | |
| 138:10 – 140:7 | 401 – 403 | |
| 140:9 – 145:2 | | |
| 145:14 – 146:19 | | |
| 147:5 – 147:9 | | |
| 147:17 – 148:2 | 401 – 403 | |
| 149:11 – 150:2 | | 149:8 – 10 |
| 150:15 – 153:8 | 401 – 403 | |
| 153:10 – 167:2 | 401 – 403; 801 – 802<br>re: 153:10 – 156:21;<br>159:5 – 166:5 | |
| 167:7 – 168:3 | 401 – 403 | |
| 168:7 – 169:22 | 401 – 403 | |



| 170:15 – 178:17 | 401 – 403; 801 – 802 |
| 179:7 – 185:2 | 401 – 403; 801 – 802 |

**Deposition of Bruce Kittams[32]**
**April 28, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 6:23 – 6:24 | | | | |
| 7:23 – 8:3 | | | | |
| 10:24 – 11:3 | | | | |
| 11:10 – 11:17 | 602 | 11:4 – 9 | * | |
| 12:12 – 13:16 | | | | |
| 14:6 – 14:9 | | | | |
| 15:14 – 16:17 | | | | |
| 17:6 – 17:11 | | | | |
| 17:16 – 18:20 | | | | |
| 19:1 – 19:13 | 404, 608, 801 – 802 | | | |
| 21:17 – 26:10 | | | | |
| 27:1 – 28:8 | | | | |
| 30:1 – 32:11 | 602 | 32:12 – 15 | | |
| 32:16 – 33:15 | 401 – 403, 602, 801 – 802 | | | |
| 34:13 – 36:16 | 602, 801 – 802 | | | |
| 37:23 – 38:3 | 401 – 403, 404 | 178:17 – 181:25; 186:25 – 187:10 | * | |
| 39:4 – 39:6 | 401 – 403 | | | |
| 39:10 – 41:2 | 401 – 403 | | | |
| 49:6 – 49:9 | | | | |
| 52:13 – 52:24 | | | | |

32    * See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 57:8 – 57:18 | 401 – 403 | | | |
| 59:12 – 59:20 | 401 – 403 | | | |
| 60:20 – 61:7 | 401 – 403 | | | |
| 64:6 – 64:22 | 401 – 403, 602 | | | |
| 65:4 – 65:23 | | | | |
| 66:8 – 66:15 | | | | |
| 69:23 – 70:9 | | | | |
| 71:13 – 71:19 | 401 – 403, 801 – 802 | 71:20 – 72:2 | | |
| 74:4 – 74:12 | 602 | 74:13 – 21 | * | |
| 75:2 – 75:9 | | | | |
| 75:17 – 75:21 | | | | |
| 76:15 – 76:18 | | | | |
| 77:9 – 78:13 | | | | |
| 80:16 – 80:22 | | | | |
| 84:2 – 84:25 | 404, 608, 801 – 802 | | | |
| 85:5 – 86:8 | 401 – 403, 602, 701 – 702 | 78:4 – 13; 86:9 – 13; 94:15 – 95:3; 163:25 – 164:14 | 602 | 109:16 - 110:14, 153:23 - 154:21, 159:10 - 160:5 |
| 86:14 – 87:20 | | 78:4 – 13; 86:9 – 13; 94:15 – 95:3; 163:25 – 164:14 | 602 | |
| 88:1 – 88:10 | 401 – 403, 602, 701 – 702 | 78:4 – 13; 86:9 – 13; 94:15 – 95:3; 163:25 – 164:14 | 602 | |
| 89:17 – 90:2 | | | | |
| 90:15 – 91:8 | | | | |
| 92:19 – 93:24 | 401 – 403, 602 | | | |
| 94:2 – 94:14 | | | | |
| 95:4 – 98:11 | 401 – 403, 602, 701 – | | | |

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
|---|---|---|---|---|
| | 702, 801 – 802 | | | |
| 99:12 – 99:18 | | | | |
| 100:14 – 101:4 | | | | |
| 102:1 – 102:4 | 602 | 125:5 – 9 | * | |
| 109:16 – 110:14 | 602, 701 – 702 | | | |
| 111:13 – 112:4 | | | | |
| 113:1 – 113:22 | 602 | | | |
| 114:13 – 115:1 | | | | |
| 118:3 – 118:6 | | | | |
| 118:13 – 118:23 | | | | |
| 119:19 – 119:24 | | | | |
| 120:23 – 122:15 | | | | |
| 123:5 – 123:13 | | 123:14 – 124:4 | * | |
| 124:24 – 125:3 | | 168:21 – 24, 169:6 – 17 | * 402, 403, 602, 802 | 121:10 - 25 |
| 125:23 – 126:1 | | 52:4 – 16 | 402, 403 | 52:17 - 24 |
| 127:2 – 127:6 | | | | |
| 127:10 – 127:17 | | | | |
| 127:23 – 128:1 | | | | |
| 129:2 – 129:19 | 401 – 403 | | | |
| 131:25 – 132:3 | | | | |
| 132:22 – 134:10 | | | | |
| 134:14 – 134:19 | | | | |
| 135:1 – 135:22 | | | | |
| 136:4 – 136:12 | 401 – 403, 602, 701 | 138:19 – 22 | 1002 | |
| 137:11 – 137:14 | 401 – 403, 602, 701 | | | |
| 137:18 – 138:9 | 401 – 403, 602, 701 | | | |
| 142:20 – 143:3 | 401 – 403 | | | |
| 144:2 – 144:10 | 401 – 403, 602, 701 | | | |
| 145:18 – 146:9 | 602 | | | |

-61-

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 152:4 – 152:15 | | 152:16 – 24 | 402, 403, 602, 701 - 702 | 109:16 - 110:14, 153:23 - 154:21, 159:10 - 160:5 |
| 153:23 – 154:21 | 602, 701 – 702, 801 – 802 | | | |
| 158:24 – 160:5 | 401 – 403 | | | |
| 162:2 – 163:10 | 602, 702 | | | |
| 164:17 – 165:25 | | | | |
| 166:14 – 166:20 | | 166:21 – 167:5 | * | |
| 167:9 – 168:24 | | | | |
| 170:6 – 171:17 | 801 – 802 | | | |
| 177:8 – 177:15 | | 177:18 – 23 | | 200:1 - 202:16 |
| 183:8 – 183:18 | | 183:19 – 184:12 | * | |
| 189:2 – 189:13 | 401 – 403 | | | |
| 189:18 – 190:4 | 401 – 403 | 190:5 – 11 | | |
| 190:12 – 192:7 | 401 – 403 | | | |
| 193:7 – 193:13 | | | | |
| 196:10 – 197:1 | | | | |
| 199:8 – 199:12 | 602, 701 | | | |
| 200:1 – 202:16 | 401 – 403 | 178:17 – 181:25; 186:25 – 187:10 | * | |
| 204:13 – 204:17 | | | | |
| 209:23 – 210:2 | | | | |
| 214:13 – 214:24 | | | | |
| 216:16 – 216:17 | | | | |

**Deposition of Richard Lau**[33]
**May 4, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 8:17 - 8:19 |
| 10:20 - 16:8 |
| 17:2 - 17:10 |
| 18:19 - 18:22 |
| 20:18 - 22:3 |
| 23:10 - 23:20 |
| 26:22 - 27:19 |
| 28:9 - 29:15 |
| 32:8 - 32:16 |
| 33:18 - 34:4 |
| 35:8 - 35:12 |
| 36:6 - 36:11 |
| 36:17 - 36:19 |
| 37:14 - 38:1 |
| 40:17 - 40:22 |
| 41:22 - 42:16 |
| 43:15 - 44:14 |
| 45:21 - 46:20 |
| 48:4 - 48:11 |
| 49:9 - 50:1 |
| 51:4 - 51:11 |

[33] Pursuant to the parties' agreement, Telcordia's designations for this available witness will only be used in the event the witness later becomes unavailable. If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

-64-

| TELCORDIA'S DEPOSITION DESIGNATIONS |
| --- |
| 53:21 - 56:10 |
| 57:3 - 57:5 |
| 57:16 - 57:19 |
| 58:3 - 58:10 |
| 59:12 - 59:16 |
| 60:2 - 60:8 |
| 61:22 - 62:7 |
| 62:13 - 64:19 |
| 65:2 - 65:5 |
| 65:19 - 66:9 |
| 67:1 - 67:14 |
| 67:20 - 68:7 |
| 68:12 - 69:2 |
| 69:16 - 70:2 |
| 70:4 - 71:16 |
| 71:21 - 72:3 |
| 72:18 - 74:20 |
| 75:13 - 75:21 |
| 76:18 - 77:5 |
| 77:9 - 77:19 |
| 78:10 - 80:2 |
| 80:9 - 83:12 |
| 84:6 - 85:1 |
| 85:22 - 86:17 |
| 87:6 - 87:16 |
| 87:20 - 88:16 |
| 90:18 - 91:1 |
| 92:2 - 92:16 |
| 93:5 - 93:12 |

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 94:15 - 95:22 |
| 96:7 - 96:11 |
| 97:2 - 98:2 |
| 101:19 - 102:6 |
| 102:17 - 103:6 |
| 104:12 - 112:15 |
| 112:18 - 115:17 |
| 115:20 - 118:20 |
| 120:12 - 125:19 |
| 126:10 - 128:17 |
| 129:3 - 129:8 |
| 129:21 - 130:1 |
| 130:5 - 131:17 |
| 132:4 - 133:14 |
| 134:19 - 137:10 |
| 139:17 - 140:19 |
| 141:20 - 143:3 |
| 144:8 - 144:19 |
| 147:18 - 148:10 |
| 149:13 - 149:21 |
| 150:1 - 154:7 |
| 155:6 - 155:12 |
| 156:10 - 160:4 |
| 160:9 - 161:11 |
| 163:7 - 164:22 |
| 166:1 - 166:14 |
| 166:20 - 167:12 |
| 169:6 - 169:14 |
| 173:20 - 174:6 |

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 175:6 - 177:15 |
| 178:7 - 179:22 |
| 180:3 - 186:10 |
| 189:3 - 190:9 |
| 191:5 - 192:13 |
| 192:18 - 195:18 |
| 196:5 - 197:16 |
| 198:18 - 199:10 |
| 199:21 - 203:19 |
| 204:6 - 205:11 |
| 207:17 - 209:21 |
| 210:8 - 211:9 |
| 211:14 - 214:2 |
| 214:8 - 215:3 |
| 215:10 - 220:20 |
| 220:15 - 220:20 |
| 222:6 - 222:14 |
| 223:21 - 226:6 |
| 226:21 - 227:7 |
| 228:3 - 230:1 |
| 230:14 - 231:12 |
| 237:14 - 238:7 |
| 239:21 - 240:7 |
| 241:1 - 241:8 |
| 241:12 - 243:20 |
| 245:12 - 245:18 |
| 247:20 - 248:16 |
| 252:4 - 252:19 |
| 253:5 - 254:19 |

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 254:22 - 255:14 |
| 261:22 - 262:3 |
| 264:5 - 264:7 |
| 265:11 - 266:13 |
| 266:20 - 268:20 |
| 271:10 - 272:20 |
| 273:3 - 273:6 |
| 274:4 - 274:9 |
| 275:16 - 277:7 |
| 277:15 - 278:6 |
| 278:9 - 281:22 |
| 282:11 - 282:17 |
| 282:20 - 284:3 |
| 284:7 - 285:15 |
| 289:5 - 290:14 |
| 293:1 - 294:10 |
| 296:2 - 296:20 |
| 297:15 - 300:12 |
| 302:7 - 302:17 |

**Deposition of Richard Lau[34]**
**May 5, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 316:5 - 316:11 |
| 333:5 - 333:12 |
| 340:13 - 340:22 |
| 341:11 - 342:21 |
| 343:1 - 343:15 |
| 344:5 - 344:22 |
| 350:5 - 350:21 |
| 351:16 - 351:22 |
| 352:17 - 353:1 |
| 355:8 - 355:16 |
| 355:19 - 356:5 |
| 359: 21 - 362:22 |
| 363:17 - 364:9 |
| 365:12 - 365:22 |
| 366:11 - 366:17 |
| 368:14 - 368:22 |
| 369:12 - 369:21 |
| 370:14 - 370:20 |
| 371:17 - 372:3 |
| 372:16 - 373:17 |
| 373:22 - 374:7 |

---

[34] Pursuant to the parties' agreement, Telcordia's designations for this available witness will only be used in the event the witness later becomes unavailable. If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 374:21 - 275:18 |
| 379:8 - 381:11 |
| 382:4 - 383:13 |
| 385:12 - 386:12 |
| 387:1 - 387:13 |
| 389:2 - 391:15 |
| 392:1 - 392:13 |
| 392:19 - 394:7 |
| 394:19 - 396:3 |
| 399:13 - 401:16 |
| 402:1 - 406:9 |
| 408:17 - 409:20 |
| 410:13 - 411:12 |
| 411:20 - 413:12 |
| 413:19 - 414:4 |
| 415:8 - 415:21 |
| 417:8 - 417:16 |
| 418:2 - 418:11 |
| 425:6 - 425:11 |
| 427:7 - 427:13 |
| 429:11 - 429:14 |
| 430:7 - 430:10 |
| 430:15 |
| 430:18 - 431:11 |
| 431:14 - 432:11 |
| 433:4 - 433:12 |
| 433:22 - 434:6 |
| 434:11 - 434:18 |
| 441:14 - 442:1 |

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 442:17 - 442:20 |
| 443:8 - 444:7 |
| 444:11 - 444:21 |
| 445:12 - 446:2 |
| 446:7 - 446:17 |
| 447:8 - 448:3 |
| 448:7 - 448:12 |
| 449:14 - 449:21 |
| 450:18 - 451:12 |
| 452:21 - 453:7 |
| 454:16 - 457:1 |
| 457:6 - 457:11 |
| 457:17 - 458:16 |
| 458:18 - 462:5 |
| 462:19 - 465:11 |
| 465:16 - 467:12 |
| 468:5 - 470:21 |
| 471:3 - 471:5 |
| 472:17 - 473:4 |
| 476:15 - 477:5 |
| 477:19 - 478:3 |
| 492:21 - 493:21 |
| 500:4 - 500:7 |
| 500:20 - 501:5 |
| 502:8 - 503:6 |
| 504:6 - 504:13 |
| 505:5 - 506:10 |
| 507:7 - 507:18 |
| 508:17 - 509:9 |

-70-

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 510:15 - 512:12 |
| 513:9 - 513:13 |
| 514:6 - 514:17 |
| 515:13 - 516:17 |
| 517:6 - 518:4 |
| 518:8 - 518:20 |
| 519:7 - 519:10 |
| 520:4 - 520:9 |
| 520:12 - 522:4 |
| 522:15 - 523:12 |
| 523:21 - 526:9 |
| 526:21 - 529:10 |
| 529:13 - 530:11 |
| 530:16 - 530:20 |
| 531:00 - 532:17 |
| 533:20 - 534:19 |
| 535:9 - 536:10 |
| 537:22 - 539:2 |
| 539:7 - 539:11 |
| 539:18 - 541:5 |
| 544:19 - 545:5 |
| 547:1 - 547: 10 |
| 549:3 - 549:15 |
| 552:11 - 552:16 |
| 553:8 - 553:12 |
| 554:12 - 555:1 |
| 557:7 - 557:13 |
| 557:20 - 558:9 |
| 559:1 - 559:5 |

-71-

-72-

| TELCORDIA'S DEPOSITION DESIGNATIONS |
| --- |
| 560:17 - 561:4 |
| 561:14 - 562:13 |
| 563:6 - 563:11 |
| 563:21 - 565:16 |
| 566:6 - 567:1 |
| 567:4 - 567:16 |
| 569:1 - 569:14 |
| 570:8 - 572:19 |
| 573:7 - 575:9 |
| 575:13 - 577:7 |
| 578:9 - 579:3 |
| 580:1 - 580:2 |
| 580:7 - 580:8 |
| 580:20 - 583:10 |
| 587:8 - 587:16 |
| 588:5 - 588:16 |
| 589:12 - 590:16 |
| 591:10 - 591:22 |
| 592:4 - 592:8 |
| 592:20 - 593:3 |
| 593:11 - 593:13 |
| 594:8 - 594:19 |
| 595:7 - 595:15 |
| 596:6 - 596:12 |
| 597:1 - 597:8 |
| 599:13 - 602:4 |
| 602:10 - 602:21 |
| 603:5 - 603:9 |
| 604:7 - 604:22 |

| TELCORDIA'S DEPOSITION DESIGNATIONS |
| --- |
| 606:4 - 607:12 |
| 609:8 - 610:1 |
| 610:10 - 610:13 |
| 611:10 - 612:15 |
| 614:20 - 614:22 |
| 617:9 - 618:9 |
| 625:12 - 627:2 |
| 627:18 - 628:8 |
| 629:2 - 629:12 |
| 629:17 - 630:1 |
| 630:4 - 632:19 |
| 633:1 - 633:10 |
| 634:2 - 634:4 |
| 634:8 - 634:11 |
| 634:22 - 635:9 |
| 635:19 - 636:16 |
| 637:4 - 637:12 |
| 638:16 - 638:21 |
| 640:2 - 641:2 |
| 641:10 - 641:15 |
| 643:1 - 643:8 |
| 644:17 - 645:12 |
| 645:22 - 646:8 |
| 646:17 - 649:3 |
| 649:15 - 650:21 |
| 651:15 - 653:3 |
| 654:5 - 654:20 |
| 655:5 - 655:13 |
| 657:1 - 657:12 |

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 659:8 - 661:6 |
| 661:15 - 663:1 |
| 663:13 - 664:17 |
| 665:10 - 666:19 |
| 667:6 - 667:19 |
| 670:3 - 671:1 |
| 671:4 - 671:15 |
| 671:17 - 672:13 |
| 673:20 - 674:11 |
| 675:16 - 677:3 |
| 677:13 - 678:7 |
| 678:15 - 678:17 |
| 678:21 - 679:6 |
| 679:19 - 680:2 |

**Deposition of Tony Tong Lee[35]**
**June 11, 2006**

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
|---|---|---|---|---|
| 5:6 – 5:10 | | | | |
| 6:10 – 7:13 | | | | |
| 8:4 – 8:18 | | | | |
| 9:8 – 9:24 | | | | |
| 10:18 – 10:22 | | | | |
| 18:12 – 19:22 | | | | |
| 21:4 – 21:6 | | | | |
| 24:8 – 24:25 | | 25:1 – 22 | | |
| 26:15 – 27:12 | | | | |
| 27:23 – 28:14 | | 28:15 – 29:11 | | 31:10-15 |
| 66:10 – 66:13 | non – responsive | 67:19 – 22 | | |
| 70:11 – 70:14 | non – responsive | 69:21 – 70:25 | | |
| 73:2 – 73:5 | | 72:11 – 73:1 | | |
| 85:16 – 85:18 | non – responsive | 85:19 – 86:5 | | |
| 89:12 – 89:16 | | 88:9 – 19 | | |
| 104:24 – 105:6 | | 105:7 – 11 | | |
| 108:7 – 108:9 | non – responsive | 107:24 – 108:15; 109:14 – 110:7 | | |
| 111:11 – 111:18 | | 111:2 – 111:10 | | |
| 120:3 – 120:5 | | 120:6 – 9 | | |
| 132:24 – 133:22 | | 133:23 – 134:5 | | |

---

[35]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| | | | |
|---|---|---|---|
| 173:14 – 173:22 | | 173:1 – 13; 173:24 – 174:2 | |
| 184:22 – 185:10 | | 183:22 – 184:21; 185:11 – 17 | |
| 210:7 – 210:12 | non – responsive | 210:13 – 211:9 | 402, 403 re: 210:22 - 211:3 |
| 300:9 – 300:21 | non – responsive | 300:22 – 301:3 | |
| 302:12 – 303:1 | non – responsive | 303:2 – 306:19 | |

**Deposition of Michael McCormick**[36]
**May 23, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 6:16 – 7:11 | | | | |
| 10:12 – 12:4 | | | | |
| 20:6 – 25:17 | | | | |
| 26:10 – 26:20 | 401 – 403 | | | |
| 29:11 – 31:18 | 401 – 403 | | | |
| 33:7 – 39:22 | 401 – 403 | | | |
| 40:10 – 45:7 | 401 – 403 re: 40:10 – 44:8 | | | |
| 50:6 – 51:10 | 401 – 403 re: 50:6 – 21  401 – 403 re: 50:22 – 51:10 | | | |
| 52:7 – 54:12 | | | | |
| 62:14 – 74:9 | 401 – 403 | | | |
| 79:11 – 82:17 | | | | |
| 109:10 – 121:17 | 401 – 403 | | | |
| 122:12 – 145:20 | 401 – 403; 802 – 803 | | | |
| 152:3 – 157:10 | | | | |
| 165:1 – 169:3 | 401 – 403; 602; 802 – 803 | | | |

[36]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

-77-

| | | |
|---|---|---|
| 171:7 – 177:2 | 401 – 403; 602; 802 – 803 | |
| 178:2 – 179:13 | 401 – 403; 602; 802 – 803 | |
| 187:3 – 187:18 | 401 – 403 | |

**Deposition of Dawn McKenna**[37]
**May 18, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 8:21 – 9:2 | | | | |
| 11:2 – 11:13 | | | | |
| 12:4 – 12:22 | 401 – 403 re: 12:15 – 22 | | | |
| 15:20 – 15:22 | | 12:21 – 22 | | |
| 16:10 – 16:17 | 602 | 16:1 – 8; 16:18 – 20 | | |
| 16:21 – 17:7 | 602 | | | |
| 17:19 – 18:9 | | | | |
| 19:6 – 19:12 | | 19:1 – 4; 19:13 – 16 | | |
| 21:8 – 21:19 | 602 | | | |
| 22:15 – 23:8 | 801 – 802; 602 | 23:9 – 24:21 | | 24:22-25:11 |
| 25:13 – 27:4 | 401 – 403 | | | |
| 33:7 – 34:22 | 401 – 403; 602 | 27:5 – 14 | | 27:15-28:9 |
| 44:5 – 45:17 | 401 – 403; 602 | 27:5 – 14 | | |
| 46:1 – 48:16 | 401 – 403; 602; 801 – 802 | 27:5 – 14; 45:16 – 22; 48:17 –49:2 | | 27:15-28:9 |
| 49:12 – 50:3 | 401 – 403 | | | |
| 50:10 – 52:15 | 401 – 403; 602; 801 – 802 | 27:5 – 14; 45:16 – 22 | | |
| 52:18 – 53:7 | 401 – 403 | | | |
| 56:6 – 57:13 | 401 – 403; 602 | 27:5 – 14 | | 27:15-28:9 |
| 62:11 – 62:17 | 401 – 403 | 27:5 – 14 | | 27:15-28:9 |

[37]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| | | | |
|---|---|---|---|
| 63:12 – 65:3 | 401 – 403; 602 | 27:5 – 14 | 27:15-28:9 |
| 67:14 – 70:1 | 401 – 403; 602 | 27:5 – 14 | 27:15-28:9 |
| 70:11 – 70:12 | | | |
| 71:5 – 71:14 | 401 – 403 | | |
| 72:12 – 72:20 | 602; 801 – 802 | | |
| 74:20 – 75:6 | 401 – 403; 602 | 27:5 – 14 | 27:15-28:9 |
| 86:20 – 87:6 | 401 – 403; 602; 801 – 802 | 27:5 – 14 | 27:15-28:9 |
| 90:15 – 91:7 | 401 – 403 | 91:18 – 21 | |
| 93:16 – 94:1 | 401 – 403 | | |
| 94:8 – 95:3 | 401 – 403 | | |
| 96:5 – 97:7 | 401 – 403 | | |

-80-

**Deposition of Steven Minzer**[38]
**June 6, 2006**

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
|---|---|---|---|---|
| 4:22 – 5:7 | | | | |
| 5:19 – 7:11 | | | | |
| 39:7 – 40:2 | | 38:3 – 39:6 | 403 | |
| 75:3 – 79:23 | | | | |
| 80:8 – 80:16 | | | | |
| 80:20 – 84:10 | | | | |
| 84:15 – 89:13 | | | | |
| 89:17 – 102:20 | | | | |
| 102:23 – 103:10 | | | | |
| 103:15 – 104:13 | | | | |
| 104:20 – 108:18 | | | | |
| 108:20 – 115:4 | 701 re: 111:2 – 11 | 115:5 – 7 | | |
| 115:6 – 117:23 | | | | |
| 118:15 – 118:17 | | | | |
| 118:20 – 118:21 | | | | |
| 118:23 – 119:16 | | | | |
| 119:21 – 120:18 | | | | |
| 120:20 – 120:22 | | | | |
| 120:25 – 126:12 | | | | |
| 133:11 – 133:14 | | | | |
| 133:17 – 134:16 | | | | |

---

[38]     See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

**Deposition of Gary Muntz[39]**
**April 4, 2006**

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
|---|---|---|---|---|
| 11:6 – 12:2 | 401 – 403 | | | |
| 12:20 – 13:22 | 401 – 403 re: 12:20 – 13:14 | | | |
| 16:1 – 16:15 | | | | |
| 17:12 – 17:21 | | | | |
| 19:8 – 20:2 | 401 – 403 | 19:4 – 7 | | |
| 31:12 – 37:22 | 401 – 403, 801 – 802 re: 31:12 – 37:5 | | | |
| 38:11 – 39:9 | | | | |
| 39:21 – 41:21 | | | | |
| 42:1 – 44:13 | 801 – 802 re: 42:8 – 43:14 | | | |
| 45:4 – 55:20 | | | | |
| 55:22 – 57:12 | | | | |
| 57:21 – 59:12 | | | | |
| 60:20 – 61:15 | | | | |
| 61:17 – 62:7 | | | | |
| 63:20 – 65:10 | | | | |
| 67:11 – 69:17 | | 69:18 – 70:9 | | |
| 70:10 – 73:2 | | | | |
| 76:2 – 77:6 | | 82:6 – 18 | | |
| 77:16 – 79:13 | | 82:6 – 18 | | |

---

[39]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 79:21 – 80:7 | | | | |
| 81:17 – 82:5 | | | | |
| 82:20 – 83:11 | | | | |
| 85:17 – 87:12 | | | | |
| 88:2 – 88:19 | | | | |
| 89:21 – 90:14 | 401 – 403 | 88:20 – 89:19 | | |
| 94:19 – 95:10 | 401 – 403 | | | |
| 97:1 – 125:22 | 401 – 403 re: 125:12 – 22 | | | |
| 127:9 – 128:14 | | | | |
| 130:2 – 181:7 | 401 – 403 re: 131:12 – 20<br><br>401 – 403 re: 138:18 – 139:7 | | | |
| 186:2 – 188:22 | 401 – 403, 801 – 802 | | | |

-83-

**Deposition of Gary Muntz[40]**
**April 5, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 201:8 – 203:2 | | 129:2 – 130:1; 195:10 – 197:1; 198:3 – 199:13; 256:15 – 257:18 | | 206:12 – 15; 206:19 – 207:2; 212:3 - 6 |
| 203:12 – 204:11 | | | | |
| 204:15 – 205:20 | | | | |
| 207:10 – 207:20 | | | | |
| 209:18 – 210:2 | 401 – 403 | | | |
| 211:4 – 211:22 | | | | |
| 212:7 – 216:4 | 401 – 403 re: 214:12 – 215:1 | | | |
| 217:9 – 218:9 | | | | |
| 218:16 – 221:4 | | | | |
| 223:4 – 225:19 | | | | |
| 226:21 – 227:16 | 401 – 403 | | | |
| 228:2 – 228:18 | | | | |
| 230:2 – 231:1 | 401 – 403 | 228:19 – 230:1 | | |
| 231:5 – 232:21 | 401 – 403 | | | |
| 235:1 – 237:18 | 401 – 403, 801 – 802 | 237:19 – 238:21 | | |
| 238:22 – 240:3 | 401 – 403, 801 – 802 | | | |
| 241:4 – 241:17 | 401 – 403, 801 – 802 | | | |
| 242:4 – 243:15 | 401 – 403, 801 – 802 | 243:16 – 22 | | 244:1 - 5; 245:4 - 9 |
| 246:13 – 247:21 | 401 – 403, 801 – 802 | | | |

---

[40]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
|---|---|---|---|---|
| 248:6 – 249:2 | | | | |
| 251:10 – 252:13 | | | | |
| 253:20 – 254:11 | | 254:12 – 255:1 | | |
| 255:2 – 256:14 | | | | |
| 271:4 – 272:22 | | | | |
| 274:5 – 276:6 | 401 – 403 | | | |
| 276:19 – 277:20 | | 280:12 – 281:1 | | |
| 283:11 – 284:4 | | | | |
| 287:3 – 289:18 | 401 – 403 | | | |
| 306:7 – 308:2 | | | | |
| 308:18 – 309:11 | | | | |
| 339:17 – 344:21 | | | | |
| 345:1 – 345:5 | | | | |
| 345:12 – 346:17 | | | | |
| 348:4 – 349:1 | | | | |
| 352:18 – 353:13 | 401 – 403 | | | |

**Deposition of Gary Muntz[41]**
**May 10, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 363:21 – 364:12 | 401 – 403; 801 – 802 | | | |
| 365:6 – 365:18 | 401 – 403; 801 – 802 | | | |
| 368:22 – 369:4 | 401 – 403; 801 – 802 | 369:5 – 12 | | |
| 369:13 – 370:16 | 401 – 403; 801 – 802 | | | |
| 377:4 – 378:22 | 401 – 403; 801 – 802 | | | |
| 406:10 – 437:8 | | | | |
| 437:15 – 437:21 | | | | |
| 438:16 – 456:22 | | | | |
| 457:11 – 467:3 | | | | |
| 467:8 – 469:8 | | | | |
| 469:10 – 469:14 | | | | |
| 469:18 – 477:6 | 602; 801 – 802 re: 473:14 – 477:6 | | | |
| 478:15 – 486:13 | | | | |
| 486:19 – 500:16 | 401 – 403 re: 487:12 – 500:9 | | | |
| 500:19 – 501:16 | 401 – 403 | | | |
| 502:21 – 507:5 | 401 – 403 | | | |
| 507:14 – 519:4 | 401 – 403; 801 – 802 | | | |
| 519:10 – 521:2 | 401 – 403; 801 – 802 | | | |
| 522:6 – 527:19 | 401 – 403, 801 – 802 re: 522:6 – 15 | | | |

[41]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
|---|---|---|---|---|
| | 401 – 403 re: 525:7 – 527:19 | | | |
| 530:4 – 539:17 | | | | |
| 540:7 – 540:10 | 401 – 403 | | | |
| 540:12 – 544:5 | 401 – 403 | | | |

**Deposition of Ben Pressey**[42]
**May 5, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 6:20 – 7:22 | | | | |
| 8:4 – 17:18 | Withdrawn | 17:19 – 21; 18:3 – 6 | | |
| 17:22–18:2 | | | | |
| 18:7–25:6 | | 11:20 – 12:16; 17:1 – 4 | | |
| Withdrawn: 17:19–21 | 401 – 403 | 13:3 – 16:22 | | |
| 18:3–6 | 801 – 802 | 18:13 – 21:18 | | |
| 25:10 – 26:8 | Withdrawn | 26:9 – 12 | | |
| 26:13–42:22 | 401 – 403 | 26:19 – 28:12; 39:19 – 40:6 | | |
| Withdrawn: 26:9–12 | | | | |
| 43:11 – 50:15 | | 47:3 – 48:2; 49:5 – 8; 50:1 – 15 | | |
| 50:21 – 53:22 | | 51:8 – 52:18 | | |

[42]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

-88-

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| Withdrawn 54:6–20 Not withdrawn: 54:21–56:5 | Withdrawn 401 – 403 | 54:6 – 20 | | |
| 56:18 – 84:22 Withdrawn: 85:1–99:16 | Withdrawn 401 – 403 801 – 802 | 85:1 – 99:16 56:18 – 57:20; 58:20 – 60:11; 60:21 – 61:15; 61:16 – 62:16; 63:11 – 63:21; 64:9 – 17; 65:20 – 68:11; 76:1 – 5; 76:20 – 77:15; 78:17 – 80:3; 80:7 – 19 ;82:4 – 83:1; 83:17 – 19; 84:2 – 13; 84:19 – 22 62:17 – 63:10 57:21 – 58:14 | | |
| Withdrawn 100:2 – 103:6 | Withdrawn | | | |
| Withdrawn 104:5 – 11 Not withdrawn: 104:12–115:7 | Withdrawn 401 – 403 | 104:5 – 11 107:5 – 108:4; 108:18 – 111:18; 112:2 – 113:4; 113:15 – 114:12 | | |

-89-

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 115:15 – 129:21 | | 108:7 – 114:12 | | |
| | 602 | 116:1 – 13; 118:15 – 120:3; 121:17 – 112:19; 123:8 – 22; 127:2 – 129:13 | | |
| | | 129:14 – 21 | | |
| 130:11 – 133:18 | | | | |
| 135:10 – 139:21 | Withdrawn | 139:22 – 140:2 | | |
| Withdrawn 139:22–140:2 | | 135:10 – 137:5 | | |
| | 602 | 135:10 – 137:5 | | |
| 140:6 – 154:13 | 602 | 142:7 – 20; 143:10 – 144:16; 153:7 – 14 | | |
| | 401 – 403 | 144:17 – 146:3 | | |

**Deposition of Stanley Rosen[43]**
**April 26, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 4:16 – 4:24 | | | | |
| 8:18 – 11:19 | | 8:6 – 17 | | |
| 12:18 – 12:21 | | | | |
| 15:24 – 16:8 | | | | |
| 16:24 – 17:6 | | | | |
| 17:16 – 17:23 | | 17:24 – 18:2 | | |
| 34:8 – 34:19 | | 8:6 – 17; 34:20 – 23; 49:16 – 50:2 | | |
| 35:8 – 35:11 | | 8:6 – 17; 36:16 – 21 | | |
| 38:12 – 38:15 | | 38:16 – 39:24 | | |
| 40:20 – 40:24 | | 49:16 – 50:2 | | |
| 49:4 – 49:10 | | 48:17 – 49:3; 49:11 – 50:2 | | |
| 53:8 – 53:12 | | 53:4 – 7; 53:13 – 24 | | |
| 64:15 – 65:4 | | 65:5 – 11; 66:6 – 12 | | |
| 87:11 – 87:19 | | 8:6 – 17; 88:9 – 15 | | |
| 95:17 – 96:2 | | | | |
| 111:16 – 113:20 | | | | |
| 177:13 – 178:12 | | 8:6 – 17; 178:13 – 179:20 | | |

-91-

[43]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

## Deposition of William Rubin[44]
June 2, 2006

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 8:22 - 15:16 |
| 18:1 - 18:20 |
| 20:12 - 22:15 |
| 24:24 - 26:13 |
| 44:13 - 45:14 |
| 52:6 - 53:19 |
| 58:19 - 61:15 |
| 147:10 - 152:23 |

---

[44] Pursuant to the parties' agreement, Telcordia's designations for this available witness will only be used in the event the witness later becomes unavailable. If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

-92-

**Deposition of Brian Rushka[45]**
**April 7, 2006**

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
|---|---|---|---|---|
| 5:10 – 5:13 | | | | |
| 8:11 – 8:19 | 401 – 403 | | | |
| 10:11 – 11:6 | | | | |
| 12:9 – 13:3 | 401 – 403 | | | |
| 16:7 – 16:12 | | | | |
| 25:20 – 26:2 | | | | |
| 29:21 – 30:10 | 401 – 403 | 30:11 – 16 | | |
| 30:17 – 33:6 | | 30:11 – 16 | | |
| 37:14 – 38:9 | | 35:19 – 37:13 | | |
| 44:2 – 44:14 | 401 – 403 | | | |
| 50:7 – 50:20 | 801 – 802 | | | |
| 51:8 – 52:9 | 801 – 802 | | | |
| 61:18 – 63:13 | | 63:14 – 64:11 | | |
| 68:7 – 72:18 | | | | |
| 73:2 – 73:9 | | | | |
| 77:9 – 78:12 | | 76:7 – 77:8 | | |
| 79:20 – 80:16 | | 79:2 – 19; 80:17 – 81:4 | | |
| 84:2 – 84:14 | | | | |
| 85:7 – 87:7 | | | | |
| 88:8 – 90:4 | | 90:5 – 6 | | |
| 91:18 – 93:14 | | | | |
| 94:17 – 100:17 | 401 – 403; 801 – 802 | 100:18 – 21 | | |

---

45    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
|---|---|---|---|---|
| 100:22 – 101:1 | | | | |
| 101:15 – 102:1 | | | | |
| 105:15 – 110:2 | | | | |
| 110:9 – 111:21 | | | | |
| 112:6 – 115:16 | | | | |
| 116:6 – 119:9 | | | | |
| 120:2 – 121:3 | | 121:4 – 122:5 | | 122:6 - 123:6 |
| 128:2 – 128:12 | 801 – 802 | | | |
| 134:17 – 135:12 | | | | |
| 142:22 – 144:4 | | 140:18 – 142:3; 144:5 – 145:10 | | |
| 145:19 – 146:5 | | 146:6 – 147:5; 147:22 – 149:3 | | |
| 147:6 – 147:20 | | 146:6 – 147:5; 147:22 – 149:3 | | |
| 152:10 – 153:16 | | 146:6 – 147:5; 147:22 – 149:3; 151:19 – 152:9 | | |
| 154:15 – 155:11 | 401 – 403 | | | |
| 158:6 – 159:1 | | | | |
| 161:8 – 161:13 | | | | |
| 164:11 – 164:19 | | 162:10 – 164:10 | | |
| 165:19 – 166:2 | | 165:5 – 18 | | |
| 167:9 – 168:22 | 401 – 403 | | | |
| 172:3 – 172:20 | 401 – 403 | 172:21 – 173:9 | | |
| 173:12 – 175:13 | 401 – 403 | 172:21 – 173:9 | | |
| 175:21 – 176:7 | 401 – 403 | 176:8 – 16 | | |
| 179:15 – 182:5 | 401 – 403 | 177:14 – 179:14; 182:12 – 17 | | |
| 182:12 – 183:7 | 401 – 403 | 182:12 – 17 | | |

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
|---|---|---|---|---|
| 183:20 – 185:16 | 401 – 403 | 182:12 – 17 | | |
| 187:1 – 190:8 | 401 – 403 | | | |
| 191:6 – 193:8 | | 193:9 – 20 | | |
| 194:9 – 194:20 | 401 – 403 | | | |
| 201:6 – 203:10 | 401 – 403 | 199:6 – 201:5203:11 – 204:12 | | |
| 205:9 – 206:21 | | 206:22 – 209:2 | | |
| 211:16 – 212:10 | | | | |
| 215:22 – 216:4 | | 216:5 – 19 | | |
| 217:11 – 219:3 | | | | |
| 225:3 – 226:15 | | 223:21 – 225:2 | | |
| 227:11 – 228:14 | | 228:15 – 22 | | |

-95-

**Deposition of Brian Rushka**[46]
**April 8, 2006**

| Telcordia's Deposition Designations | Defendants' Objections | Defendants' Counter Designations | Telcordia's Objections To Counterdesignations | Telcordia's Reply Designations |
|---|---|---|---|---|
| 239:4 – 241:5 | | | | |
| 242:18 – 244:1 | 401 – 403 | | | |
| 244:19 – 250:22 | 401 – 403 | | | |
| 252:9 – 254:17 | 401 – 403 | | | |
| 255:9 – 256:11 | 401 – 403 | | | |
| 256:20 – 257:12 | 401 – 403 | | | |
| 259:8 – 260:17 | 401 – 403 | 260:18 – 21 | | |
| 268:2 – 269:22 | | | | |
| 271:21 – 272:14 | | 271:6 – 20 | | |
| 273:11 – 274:16 | 401 – 403 | 274:17 – 275:19 | | |
| 282:17 – 283:8 | | 281:13 – 282:16 | | |
| 283:15 – 285:1 | | 281:13 – 282:16 | | |
| 285:6 – 286:4 | 401 – 403 | | | |
| 286:9 – 288:11 | 401 – 403 | | | |
| 291:20 – 292:5 | 401 – 403 | | | |
| 293:13 – 294:1 | | | | |
| 294:9 – 294:22 | | | | |
| 295:8 – 297:1 | | | | |
| 299:18 – 300:1 | 401 – 403 | | | |
| 300:11 – 301:4 | 401 – 403 | | | |
| 302:16 – 303:20 | 401 – 403 | | | |
| 304:12 – 309:9 | 401 – 403 | | | |

---

[46] See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| | | | |
|---|---|---|---|
| 310:14 – 316:2 | 401 – 403 | | |
| 317:9 – 319:1 | 401 – 403 | | |
| 319:6 – 319:19 | 401 – 403 | | |
| 320:8 – 335:11 | 401 – 403 | | |
| 337:17 – 339:11 | 401 – 403 | | |
| 350:16 – 351:5 | | 351:15 – 352:7 | |
| 352:8 – 353:11 | 401 – 403 | 351:15 – 352:7 | |
| 353:14 – 353:19 | 401 – 403 | | |
| 362:15 – 363:2 | | | |
| 363:22 – 364:4 | | | |
| 378:10 – 378:19 | 401 – 403; 801 – 802 | 378:20 – 379:10 | |
| 380:21 – 381:9 | | 378:20 – 379:10 | |
| 385:20 – 386:14 | | 378:20 – 379:10 | |
| 395:1 – 402:1 | 401 – 403 | | |
| 402:20 – 408:1 | 401 – 403 | | |
| 409:2 – 410:13 | 401 – 403 | | |
| 412:9 – 419:22 | 401 – 403 | | |
| 420:21 – 421:15 | 401 – 403 | | |
| 425:11 – 428:15 | 401 – 403 | | |
| 429:1 – 429:16 | 401 – 403 | | |
| 429:22 – 435:18 | 401 – 403 | | |
| 437:12 – 443:3 | | 147:22 – 149:3 | |
| 445:18 – 446:20 | | 446:21 – 447:16 | |
| 447:17 – 448:6 | | 446:21 – 447:16 | |
| 450:21 – 458:20 | | 449:19 – 450:20 | |

**Deposition of Bruce Schneider**[47]
**May 23, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 7:9 – 7:14 | | | | |
| 7:22 – 12:15 | 401 – 403 re: 7:22 – 8:12 | | | |
| | 602 re: 11:15 – 12:15 | | | |
| 14:20 – 23:17 | 401 – 403 re: 14:20 – 16:18 | | | |
| | 401 – 403; 602; 801 – 802 re: 16:19 – 23:17 | | | |
| 28:15 – 37:21 | 401 – 403; 602; 801 – 802 | | | |
| 38:21 – 41:4 | 401 – 403; 602 | | | |
| 42:22 – 43:4 | 401 – 403; 602 | | | |
| 49:3 – 49:21 | 401 – 403 | | | |
| 50:9 – 64:20 | 401 – 403; 801 – 802 re: 50:9 – 55:5 | | | |
| | 401 – 403; 602; 801 – 802 re: 55:6 – 59:16 | | | |
| | 602 re: 81:1 – 83:5 | | | |

---

[47]   See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| | |
|---|---|
| 68:21 – 71:12 | 401 – 403; 602; 801 – 802 |
| 73:3 – 74:21 | 401 – 403; 801 – 802 |
| 75:8 – 85:6 | 401 – 403; 602; 801 – 802 re: 75:8 – 80:22<br><br>602 re: 81:1 – 83:5<br><br>401 – 403; 602; 801 – 802 re: 83:6 – 85:6 |
| 87:6 – 87:12 | 401 – 403; 602 |
| 89:21 – 96:21 | 401 – 403; 602; 801 – 802 |
| 98:18 – 100:15 | 401 – 403; 602; 801 – 802 |
| 103:18 – 107:2 | 401 – 403; 602; 801 – 802 |
| 118:7 – 125:2 | 401 – 403; 602; 801 – 802 |
| 125:11 – 138:16 | 401 – 403; 602; 801 – 802 |
| 148:2 – 158:14 | 401 – 403; 602; 801 – 802 |
| 159:2 – 160:21 | 401 – 403; 602; 801 – 802 |
| 161:19 – 167:1 | 401 – 403; 602; 801 – 802 |
| 168:12 – 174:1 | 401 – 403; 602; 801 – 802 |

**Deposition of David Sincoskie[48]**
**May 18, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 7:16 - 9:13 |
| 23:4 - 26:20 |
| 31:17 - 33:4 |
| 37:6 - 37:22 |
| 39:13 - 40:20 |
| 41:22 - 42:10 |
| 43:11 - 44:8 |
| 46:3 - 47:11 |
| 53:1 - 56:12 |
| 57:14 - 58:14 |
| 59:22 - 60:18 |
| 68:15 - 70:8 |
| 73:9 - 75:17 |
| 76:4 - 80:22 |
| 81:15 - 82:10 |
| 84:6 - 84:22 |
| 93:4 - 97:22 |
| 98:9 - 105:14 |
| 175:6 - 188:5 |

---

[48] Pursuant to the parties' agreement, Telcordia's designations for this available witness will only be used in the event the witness later becomes unavailable. If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

**Deposition of David Sincoskie**[49]
**May 19, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS |
|---|
| 299:11 - 301:5 |
| 308:11 - 309:4 |
| 310:9 - 311:2 |
| 322:15 - 326:6 |
| 327:15 - 329:7 |
| 338:12 - 339:21 |
| 341:5 - 342:8 |
| 387:13 - 390:4 |
| 392:2 - 392:14 |
| 419:21 - 420:9 |
| 421:7 - 424:18 |
| 535:21 - 537:7 |
| 546:4 - 546:17 |
| 551:11 - 553:19 |

---

[49] Pursuant to the parties' agreement, Telcordia's designations for this available witness will only be used in the event the witness later becomes unavailable. If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

**Deposition of Leonard Suchyta[50]**
**June 13, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 7:24 – 18:2 | | | | |
| 18:25 – 20:19 | | | | |
| 21:5 – 25:7 | | | | |
| 27:16 – 27:17 | | | | |
| 28:10 – 28:24 | | | | |
| 30:9 – 30:15 | | | | |
| 31:22 – 32:23 | | | | |
| 33:13 – 33:20 | 401 – 403 | | | |
| 222:9 – 229:24 | | | | |
| 230:9 – 231:18 | | 245:13 – 246:10; 250:8 – 251:21; 253:16 – 25 | 402, 403, 602, 701 - 702, 802 | |
| 232:3 – 234:13 | | | | |
| 234:20 – 237:16 | | | | |
| 238:8 – 241:22 | | 245:13 – 246:10; 250:8 – 251:21; 253:16 – 25 | 402, 403, 602, 701 - 702, 802 | |
| 242:15 – 242:20 | | | | |
| 254:11 – 254:17 | | | | |
| 256:19 – 257:7 | | | | |
| 287:11 – 289:2 | | | | |
| 291:17 – 292:24 | | | | |
| 294:23 – 295:19 | | | | |
| 295:25 – 296:25 | | | | |

[50]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

-103-

**Deposition of Michael Takefman[51]**
**May 15, 2006**

| TELCORDIA'S COUNTER DESIGNATIONS |
| --- |
| 39:4 - 40:22 |
| 50:9 - 10 |
| 50:13 - 51:8 |
| 51:10 - 22 |
| 52:2 - 18 |
| 175:15 - 19 |
| 176:6 - 8 |
| 176:11 - 12 |
| 176:20 - 178:20 |
| 179:11 - 20 |
| 179:22 - 180:18 |
| 180:22 - 182:14 |
| 182:19 - 183:3 |
| 183:7 - 17 |
| 183:20 - 184:3 |
| 184:13 - 14 |
| 184:16 - 17 |
| 184:19 - 20 |
| 185:3 - 13 |
| 185:15 - 17 |
| 185:20 - 22 |
| 186:6 - 10 |
| 186:18 - 22 |

---

[51] The parties have not yet had an opportunity to exchange counter and reply designations or objections for these designations, but will work together to do so.

-104-

| 187:6 - 7 |
| 187:11 - 14 |
| 187:19 - 22 |
| 188:4 - 190:20 |

**Deposition of Jeffrey Towne**[52]
**March 29, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 4:9 – 6:2 | 401 – 403 | | | |
| 8:4 – 8:20 | | | | |
| 10:15 – 10:17 | | | | |
| 15:11 – 16:17 | | | | |
| 25:1 – 29:8 | 602 re: 27:18 – 21 | | | |
| | 401 – 403 re: 28:19 – 29:9 | | | |
| 29:17 – 32:3 | | | | |
| 34:1 – 35:3 | 602 | | | |
| 39:1 – 43:16 | 602 | | | |
| 44:19 –46:17 | 401 – 403 re: 45:15 – 46:17 | | | |
| 47:12 – 48:20 | | | | |
| 49:4 – 50:5 | | | | |
| 50:15 – 51:13 | | | | |
| 51:17 – 56:20 | 401 – 403 re: 54:10 – 13 | | | |
| 61:15 – 63:13 | 602; 401 – 403 | 61:6 – 14 | | |
| 64:16 – 64:21 | | | | |
| 68:15 – 73:15 | 602 re: 69:19 – 73:15 | | | |
| 74:4 – 81:9 | 602 re: 75:3 – 75:9 | | | |
| 81:17 – 84:7 | | | | |

---

[52]   See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| | | | | |
|---|---|---|---|---|
| 84:11 – 90:11 | | 84:11 – 86:2; 88:15 – 90:11 | | |
| 90:18 – 92:2 | 602 | 92:9 – 13 | | |
| 92:14 – 94:9 | | | | |
| 94:16 – 100:9 | 602; re: 95:7 – 96:16; 97:17 – 100:9 | | | |
| 101:18 – 106:18 | 602 re: 101:18 – 104:4; 105:7 – 16 | | | |
| 126:20 – 127:14 | 602; 401 – 403 | 125:1 – 18; 127:15 – 128:6; 128:14 – 129:2 | 402, 403, 602 re: 125:1-18; 403 re: 127:15 - 128:6; 128:14-129:2 | |
| 128:7 – 128:10 | 602 | | | |
| 130:7 – 131:10 | 602; 401 – 403 | | | |
| 131:16 – 141:5 | 602; 401 – 403 re: 131:16 – 141:5 | 128:14 – 129:2 | 403 | |
| 143:7 – 151:10 | 602; 401 – 403 re: 143:7 – 151:10 | 128:14 – 129:2 | 403 | |
| 152:5 – 152:21 | 602; 401 – 403 | 128:14 – 129:2 | 403 | |
| 153:16 – 154:20 | 602; 401 – 403 | 128:14 – 129:2; 153:3 – 15 | 403 re: 128:14 - 129:2 | |
| 155:2 – 166:12 | 602; 401 – 403 re: 155:2 – 166:12 | 128:14 – 129:2 | 403 | |
| 167:11 – 168:22 | 602; 401 – 403 | 128:14 – 129:2 | 403 | |
| 169:3 – 178:1 | 602; 401 – 403 re: 163:3 – 178:1 | 128:14 – 129:2 | 403 | |
| 179:14 – 182:2 | | 182:3 – 8 | | |

**Deposition of Jeffrey Towne[53]**
**May 25, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 188:12 – 189:14 | 401 – 403 | | | |
| Withdrawn | 401 – 403 | | | |
| 191:5 – 192:4 | | | | |
| 193:18 – 196:19 | 602; 401 – 403 re: 193:18 – 196:19 | 128:14 – 129:2 | 403 | |
| 197:4 – 199:19 | | | | |
| 200:5 – 201:14 | 401 – 403 | | | |
| 201:22 – 202:15 | 401 – 403; 602 | | | |
| 204:3 – 204:9 | 401 – 403; 602 | | | |
| 206:1 – 208:10 | | | | |
| 208:22 – 212:22 | 602 re: 210:4 – 212:22 | | | |
| 213:11 – 217:20 | 602 | | | |
| 218:11 – 221:1 | 602 | | | |
| 221:10 – 222:19 | | | | |
| 223:2 – 226:22 | | | | |
| 227:6 – 233:8 | 401 – 403; 602 | | | |
| 233:11 – 238:12 | 401 – 403 re: 233:11 – 235:22; 237:13 – 238:12 | | | |
| 239:2 – 240:6 | 401 – 403 | | | |
| 240:12 – 243:3 | 602 re: 240:12 – 241:3 | | | |

[53] See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| | 401 – 403 re: 241:4 – 243:3 | | | |
| 244:7 – 246:11 | 401 – 403 | | | |
| 248:21 – 249:8 | 602 | | | |
| 249:15 – 249:19 | | | | |
| 249:22 – 250:7 | | | | |
| 250:22 – 256:3 | 401 – 403; 602 | 128:14 – 129:2; 250:17 – 21 | 403 re: 128:14-129:2 | |
| 256:17 – 265:20 | 602; 401 – 403 re: 256:17 – 258:11 | 128:14 – 129:2 | 403 | |
| | 401 – 403 re: 258:12 – 265:20 | | | |
| 266:8 – 274:17 | 401 – 403 re: 266:8 – 270:18; 271:13 – 274:17 | | | |
| | 602 re: 270:19 – 271:12 | | | |
| 275:7 – 275:14 | 401 – 403; 602 | | | |
| 276:3 – 276:14 | | | | |
| 276:17 – 281:12 | 401 – 403; 602 re: 278:1 – 281:12 | | | |
| 281:18 – 282:6 | 401 – 403 | | | |
| 282:10 – 285:21 | 401 – 403 re: 282:10 – 284:14; 285:7 – 21 | | | |
| 286:4 – 287:11 | 401 – 403 | | | |
| 287:17 – 287:22 | 401 – 403 | | | |

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 288:10 – 308:18 | 401 – 403 re: 288:10 – 296:4; 303:22 – 307:1 | 128:14 – 129:2 | 403 re: 128:14 - 129:2 | |
| | 602 re: 302:2 – 22 | | | |
| 309:1 – 310:20 | | | | |
| 312:17 – 313:17 | 602 | | | |
| 318:2 – 319:7 | 401 – 403 | | | |
| Withdrawn | 401 – 403 | | | |
| 319:8–22 | | | | |

**Deposition of Liang Wu[54]**
**April 20, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 19:10 – 21:25 | | | | |
| 35:12 – 41:19 | | 41:20 – 42:25 | | |
| 54:17 – 60:5 | | 60:6 – 62:24 | 602 | 62:25-63:24 |
| 69:15 – 71:14 | | 71:15 – 20 | 602 | |
| 72:11 – 76:9 | | | | |
| 76:22 – 77:7 | | 77:8 – 78:18 | | 129:20-131:3 |
| 79:25 – 80:18 | | | | |
| 81:11 – 82:14 | | | | |
| 114:22 – 115:8 | | 115:9 – 116:3 | | |

---

[54]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

**Deposition of Liang Wu[55]**
**April 21, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 11:17 – 12:2 | | | | |
| 13:12 – 15:18 | | | | |
| 17:20 – 17:23 | | 17:24 – 18:21 | | 18:22-19:3; 25:15-25 |
| 19:7 – 20:21 | | | | |
| 23:3 – 24:14 | | 24:15 – 25:8 | | |
| 27:2 – 27:4 | 401-403 | 27:5 – 7 | | |
| 46:16 – 47:4 | | 61:15 – 18 | | 60:19-61:8,    61:19-24 (4/21/06);    144:5-10, 146:15-149:22 (4/20/06) |
| 51:14 – 51:25 | | | | |
| 60:19 – 61:24 | | | | |
| 63:21 – 64:2 | | | | |
| 64:10 – 64:13 | | | | |
| 68:22 – 69:8 | | 69:9 – 14 | | |
| 69:15 – 69:18 | | 69:19 – 70:9 | | |
| 79:11 – 82:9 | | | | |
| 91:12 – 92:14 | | | | |
| 96:2 – 96:11 | | | | |
| 97:8 – 98:7 | | | | |
| 98:19 – 101:5 | | | | |
| 101:11 – 101:12 | | | | |
| 109:4 – 109:10 | | | | |

[55]    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

-112-

| | | | | | | |
|---|---|---|---|---|---|---|
| 111:4 – 111:18 | | | | | | |
| 114:12 – 117:10 | | | | | | |
| 117:18 – 118:3 | | | | | | |
| 122:7 – 123:5 | 123:6 – 124:10 | | | | | |
| 124:11 – 124:23 | | | | | | |
| 126:21 – 127:5 | | | | | | |
| 130:18 – 131:22 | | | | | | |
| 133:18 – 134:5 | | | | | | |
| 134:18 – 135:5 | 135:6 – 25 | | | | | |
| 145:12 – 146:4 | | | | | | |
| 148:6 – 148:11 | | | | | | |
| 150:7 – 151:14 | | | | | | |
| 159:2 – 159:17 | | | | | | |
| 170:5 – 174:23 | | | | | | |
| 176:25 – 177:9 | | | | | | |
| 178:8 – 179:17 | 179:10 – 20 | | | | 178:8-17 | |
| 179:24 – 180:8 | 180:9 – 181:3 | | | | | |
| 230:2 – 230:9 | 61:15 – 18 | | | | 60:19-61:8, (4/21/06); 146:15-149:22 (4/20/06) | 61:19-24 144:5-10, |
| 230:20 – 231:5 | 61:15 – 18 | | | | 60:19-61:8, (4/21/06); 146:15-149:22 (4/20/06) | 61:19-24 144:5-10, |
| 253:4 – 253:18 | | | 402, 403 | | | |
| 255:18 – 255:24 | | | | | | |
| 256:9 – 256:13 | | | | | | |
| 256:23 – 257:8 | | | | | | |
| 273:14 – 274:3 | 274:4 – 7 | | | | 262:12-17; 271:14-272:6 | |
| 316:7 – 318:12 | | | | | | |
| 319:2 – 324:23 | | 701 re: 320:24 – 321:3; 701 re: 323:23 – 324:9 | | | | |
| 326:14 – 327:12 | 327:13 – 18 | | 602 | | | |

| 327:19 – 330:16 | 801 – 802 re: 329:18 – 23 | | |
|---|---|---|---|

-114-

**Deposition of Tim Zhou**[56]
**February 22, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| | | Lucent objects to Telcordia's indiscriminate designation of the depositions of Tim Zhou, including large portions of irrelevant material. Lucent reserves the right to use as a counter designation any portion of this deposition designated by Telcordia | Telcordia reserves the right to object and offer reply designations to any counter designation that my be offered by Lucent. | |
| 5:11 – 6:13 | 401 – 403 | | | |
| 8:13 – 15:3 | | | | |
| 15:7 – 15:11 | 401 – 403 | | | |
| 27:16 – 31:3 | | | | |
| 43:24 – 78:7 | 602 re: 43:24 – 47:5; 49:15 – 18; 51:13 – 19; 51:23 – 52:4; 52:16 – 53:19; 59:7 – 21; 60:3 – 24; 69:19 – 25; 72:1 – 9 | | | |
| | 401 – 403 re: 76:8 – | | | |

[56] See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| | 77:12 | | | |
| 78:15 – 135:18<br>138:16–145:23<br>148:25–151:15 | Withdrawn: 135:19 – 138:15; 146:24 – 148:24 | | | |
| Withdrawn:<br>135:19–138:15<br>146:24–148:24 | 602 re: 85:3 – 10; 99:1 – 8; 101:7 – 23; 103:25 – 107:2; 122:6 – 123:14 ; 123:25 – 124:4; 130:10 – 131:4 ;131:24 – 132:3; 144:10 – 13; 144:17 – 146:10 | | | |
| | 401 – 403 re: 79:21 – 83:23; 85:11 – 21; 86:11 – 24; 88:23 – 89:1; 97:8 – 99:8; 118:9 – 122:5; 150:6 – 151:14 | | | |
| | 701 re: 90:23 – 91:8; 113:3 – 22; 114:17 – 115:9; 133:17 – 134:2; 140:14 – 142:17 | | | |
| | 801 – 802 re: 114:3 – 16; 117:16 – 118:8; 146:11 – 23 | | | |
| 152:12 – 160:16 | 401 – 403 re: 152:13 – 17; 154:24 – 156:13; 157:22 – 158:4 | | | |

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| | 602 re: 152:18 – 23; 153:3 – 154:5; 154:24 – 155:6; 156:14 – 157:3 <br><br> 701 re: 156:14 – 157:3; 158:22 – 160:12 <br><br> 801 re: 157:16 – 21 | | | |
| 160:21 – 167:17 | 602 re: 163:20 – 164:19; 167:12 – 17 | | | |
| 169:11 – 170:1 | 602 | | | |

-117-

**Deposition of Tim Zhou[57]**
**February 26, 2006**

| TELCORDIA'S DEPOSITION DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' COUNTER DESIGNATIONS | TELCORDIA'S OBJECTIONS TO COUNTERDESIGNATIONS | TELCORDIA'S REPLY DESIGNATIONS |
|---|---|---|---|---|
| 188:12 – 189:12 | 401 – 403 | | | |
| 300:19 – 326:13 | 611 (a) re: 301:3 – 305:16; 307:8 – 10; 308:6 – 22; 312:11 – 19; 115:13 – 316:3; 317:8 – 318:1; 319:8 – 17; 319:20 – 320:9; 320:16 – 20 | | | |
| | 602 re: 301:3 – 305:16; 312:11 – 19; 319:20 – 320:9; 320:16 – 20; 321:10 – 12; 322:4 – 9 | | | |
| | 401 – 403 re: 322:20 – 323:19; 325:15 – 326:13 | | | |
| | 701 re: 324:1 – 325:6 | | | |
| | 801 re: 115:13 – 17; 116:13 – 18 | | | |

---

57    See Telcordia's objections and counter-designations to defendants' initial designations, since defendants have cited some of the same lines as both original and counter-designations.

# EXHIBIT F2

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| TELCORDIA TECHNOLOGIES, INC., | ) | |
| | ) | |
| Plaintiff/Counterclaim Defendant, | ) | |
| | ) | |
| v. | ) | C.A. No. 04 – 875 – GMS |
| | ) | |
| LUCENT TECHNOLOGIES, INC., | ) | |
| | ) | |
| Defendant/Counterclaim Plaintiff. | ) | |
| | ) | |
| TELCORDIA TECHNOLOGIES, INC., | ) | |
| | ) | |
| Plaintiff/Counterclaim Defendant, | ) | |
| | ) | |
| v. | ) | C.A. No. 04 – 876 – GMS |
| | ) | |
| CISCO SYSTEMS, INC., | ) | |
| | ) | |
| Defendant/Counterclaim Plaintiff. | ) | |
| | ) | |

**EXHIBIT F2: DEFENDANTS' DEPOSITION DESIGNATIONS**

The following is Defendants Cisco and Lucent's deposition designations, Telcordia's objections and counter-designations to Defendant's designations, and Defendant's objections and reply designations to Telcordia's counter-designations.

**I.      Defendants' Deposition Designations**

Defendants reserve the right to submit additions and/or revisions to their designations after meeting and conferring with Telcordia on outstanding trial management issues and after receiving the Court's rulings on the parties' respective motions *in limine*.  In an effort to streamline this submission, Defendants have not designated deposition testimony for theories that Defendants are not pursuing at trial in view of Telcordia's concession of non – infringement of the '306 patent.  However, insofar as Telcordia revives or otherwise pursues its allegations of infringement at some later date, Defendants reserve the right the identify any and all appropriate

witnesses, exhibits and deposition testimony and to otherwise amend, supplement or revise any and all portions of the pretrial order as appropriate. Finally, Defendants will edit out any objections or attorney colloquy from the testimony they use at trial consistent with the Court's standing order.

## II.      Telcordia's Objections and Counter-designations to Defendant's Designations

Although not specifically stated herein, Telcordia's objections include all objections under Rule 611 and any other objections included in the deposition record. Telcordia objects to the defendants' use of deposition testimony for any witness who lives or works within 100 miles of the Courthouse pursuant to Fed. R. Civ. P. 32(a)(3). Telcordia reserves the right to use any and all of its original deposition designations as counter designations to the defendants' original designations.

## III.      Defendant's Objections and Reply Designations to Telcordia's Counter-designations

Although not specifically stated herein, Defendants' objections to Telcordia's counter-designations include all objections under Rule 611 and any other objections included in the deposition record. Defendants reserve the right to use any testimony designated by Defendants as a reply designation to any of Telcordia's counter-designations. Defendants further note that they have not objected to attorney objections and colloquy in Telcordia's counter-designations based on the understanding that such designations are improper and will be removed prior to the trial.

## Deposition of Pierre Adam
## April 7, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 6:21 – 7:10 | | | | |
| 8:23 – 9:15 | | | | |
| 9:19 – 10:6 | 402, 403, 701-702, 1002 | | | |
| 11:20 – 23 | | | | |
| 12:6 – 13:22 | 602, 802, 1002 | | | |
| 15:7 – 16:2 | | | | |
| 16:23 – 17:12 | 602, 701-702 | | | |
| 17:14 – 18 | | | | |
| 17:21 – 18:13 | 602, 701-702, 1002 | | | |
| 18:16 – 19:8 | 402, 403 | | | |
| 19:9 – 21:8 | 402, 403, 701-702, 1002 | | | |
| 21:24 – 22:2 | 402, 403, 1002 | | | |
| 22:10 – 21 | 402, 403, 1002 | | | |
| 22:25 – 23:14 | 402, 403, 602, 701-702, 802, 1002 | | | |
| 23:18 – 24:9 | 402, 403, 602, 701-702, 802, 1002 | | | |
| 24:16 – 25:23 | 402, 403, 701-702, 1002 | | | |
| 25:24 – 29:18 | 402, 403, 602, 701-702, 802, 1002 | | | |
| 30:20 – 25 | 402, 403, 701-702 | 31:24 - 32:4; 32:23 - 25 | | 31:14-15; 32:12-17 |
| 33:6 – 8 | | | | |
| 34:4 – 24 | 602 | | | |
| 35:9 – 17 | 602 | | | |
| 36:10 – 14 | 602 | | | |
| 36:22 – 25 | | | | |
| 37:2 – 11 | | | | |
| 37:14 – 38:2 | 1002 | | | |
| 39:2 – 19 | 1002 | | | |
| 40:5 – 16 | 402, 403 | | | |
| 40:17 | | | | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER- DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 40:20 | | | | |
| 40:23 – 41:22 | 402, 403 | | | |
| 42:17 – 43:10 | 402, 403, 602, 1002 | | | |
| 43:13 – 44:3 | 402, 403, 701-702,1002 | | | |
| 44:6 – 7 | 402, 403, 701-702,1002 | | | |
| 44:15 – 18 | 602, 701-702, 802 | | | |
| 44:22 – 45:7 | 602, 701-702, 802 | | | |
| 45:10 | | | | |
| 45:12 – 21 | 602, 701-702, 802 | | | |
| 45:24 | | | | |
| 46:2 – 11 | 402, 403, 602, 701-702, 802 | | | |
| 48:23 – 49:6 | 402, 403, 602, 701-702, 802 | 49:18 - 50:6 | 401-403 | |
| 71:22 – 72:15 | 402, 403, 602, 701-702, 802 | | | |
| 77:12 – 78:23 | 402, 403, 602, 701-702, 802 | 49:18 - 50:6 | 401-403; outside scope | |
| 82:5 – 15 | 402, 403, 602, 701-702, 802 | | | |
| 83:6 – 23 | 402, 403, 602, 701-702, 802 | 49:18 - 50:6 | 401-403; outside scope | |
| 92:8 – 93:10 | 402, 403, 602, 701-702, 802 | | | |
| 96:4 – 12 | 402, 403, 602, 701-702, 802 | 49:18 - 50:6 | 401-403; outside scope | |
| 104:10 – 17 | 402, 403, 602, 701-702, 802 | | | |
| 109:18 – 110:4 | 402, 403, 602, 701-702, 802 | 49:18 - 50:6 | 401-403; outside scope | |
| 131:5 – 9 | 402, 403, 602, 701-702, 802 | | | |
| 131:15 – 132:2 | 402, 403, 602, 701-702, 802 | 49:18 - 50:6 | 401-403; outside scope | |

## Deposition of Vernon Anthony
## May 16, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| | Global Objection under FRCP 32(a) | | | |
| 63:25 – 64:11 | 402, 403; 602 re 64:8-11 | | | |
| 85:8 – 19 | 402, 403 | | | |
| 87:8 – 88:15 | | | | |
| 88:23 – 89:22 | | | | |
| 92:3 – 8 | 402, 403 | 91:7 - 92:2; 92:9 - 93:1 | 401-403 | |
| 93:2 – 94:20 | 402, 403 | | | |
| 95:16 – 96:24 | 402, 403 | | | |
| 98:12 – 100:10 | 402, 403; 602; 802 | 97:9 - 25 | 602 | |
| 113:5 – 15 | 402, 403; 602; 701 | 113:16 - 114:6 | 401-403; 602 | |
| 114:7 – 115:5 | 602; 701 | 113:16 - 114:6 | 401-403; 602 | |
| 122:6 – 123:10 | 402, 403 | 123:11 - 124:10 | | 124:11-16; 125:1-18 |
| 161:21 – 25 | 402, 403; 802 | | | |
| 205:23 – 206:12 | 402, 403 | | | |
| 208:9 – 22 | 402, 403 | 208:23 - 209:19 | 602 | |
| 210:22 – 211:5 | 402, 403 | | | |
| 223:11 – 18 | 402, 403; 602; 701 | 221:19 - 222:14 | | 222:24-223:10 |
| 225:14 – 19 | 602; 701 | 228:25 - 229:5 | | |
| 233:7 – 234:19 | | 232:20 - 233:6 | 401-403 | |
| 235:5 – 14 | 402, 403; 602 | 234:25 - 235:4 | | |
| 235:23 – 236:10 | 402, 403; 602 | 234:25 - 235:4 | | |
| 251:15 – 18 | 402, 403 | | | |
| 252:16 – 253:18 | 402, 403 | | | |
| 254:15 – 255:10 | 402, 403; 404; 602; 608; 701; 802 | | | |
| 257:9 – 16 | 402, 403 | 256:14 - 257:8 | | 255:21 – 256:13 |
| 258:25 – 260:9 | 402, 403; 404; 602; 608; 701; 802 | 260:12 - 261:3 | | 261:4-13 |
| 262:5 – 265:25 | 402, 403; 404; | | | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| | 602; 608; 701; 802 | | | |
| 266:21 – 267:16 | 402, 403; 404; 602; 608; 701; 802 | 267:17 - 25 | | 268:1-19 |
| 340:7 – 15 | 408 | | | |
| 355:11 – 357:12 | 402, 403 | 94:16 - 20 | | |
| 358:9 – 18 | 402, 403 | | | |
| 359:7 – 15 | 402, 403 | | | |
| 359:22 – 360:19 | 402, 403 | 359:16 - 25 | 401-403 | |
| 364:13 – 24 | 402, 403; 404; 602; 608; 701; 802 | 260:12 - 261:3 | | 261:4-13 |
| 365:7 – 17 | 402, 403; 404; 602; 608; 701; 802 | 260:12 - 261:3 | | 261:4-13 |
| 366:1 – 367:23 | 402, 403; 404; 602; 608; 701; 802 | 260:12 - 261:3 | | 261:4-13 |
| 378:14 – 382:3 | 402, 403 | | | |
| 385:22 – 386:19 | 402, 403; 701 | | | |
| 386:22 – 388:17 | 402, 403 | | | |
| 390:15 – 392:7 | 402, 403; 404; 602; 608; 701; 802 | | | |
| 395:9 – 20 | 402, 403 | | | |
| 396:1 – 10 | 402, 403 | | | |
| 409:11 – 20 | 402, 403 | 409:21 - 410:7 | | |
| 413:4 – 22 | 402, 403 | 413:23 - 414:9 | | |
| 414:10 – 21 | 402, 403 | 413:23 - 414:9 | | |

## Deposition of Robert Barr[1]
## May 27, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 8:1 – 9:3 | | | | |
| 11:3 – 12:1 | | | | |
| 20:12 – 21:8 | | | | |
| 29:6 – 30:6 | | | | |
| 30:16 – 31:7 | | | | |
| 36:1 – 16 | | | | |
| 38:16 – 40:13 | | | | |
| 61:7 – 62:4 | | | | |
| 71:19 – 72:9 | | | | |
| 80:19 – 81:9 | | | | |
| 82:18 – 83:7 | | | | |
| 89:16 – 90:11 | | | | |
| 93:7 – 94:16 | | | | |
| 96:12 – 97:19 | | | | |
| 106:2 – 14 | | | | |
| 107:7 – 108:4 | | | | |
| 112:6 – 115:9 | | | | |
| 122:17 – 123:9 | | | | |
| 128:2 – 14 | | | | |
| 129:14 – 17 | | | | |
| 138:10 – 139:12 | | | | |
| 141:5 – 14 | | | | |
| 153:13 – 154:8 | | 154:9 - 14 | | 156:1-11 |
| 154:15 – 155:9 | | | | |
| 159:17 – 160:19 | | | | |
| 163:16 – 164:1 | | 164:2 - 13 | | |
| 177:20 – 180:1 | | | | |
| 181:22 – 182:22 | | | | |
| 183:10 – 184:11 | | | | |

---

[1]    In addition to other testimony, Defendants' designations to Robert Barr's testimony are subject to receiving the Court's rulings on the parties' respective motions *in limine*.

**Deposition of Mark Beckner**
**June 14, 2006**

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 8:15 – 18 | | | | |
| 24:15 – 25:6 | | | | |
| 27:5 – 16 | | | | |
| 34:3 – 35:4 | | | | |
| 35:20 – 36:8 | | | | |
| 50:6 – 11 | 602; 403; 802 | | | |
| 54:14 – 55:12 | 602 | | | |
| 65:5 – 16 | | | | |
| 73:17 – 74:9 | | | | |
| 80:18 – 81:4 | 602; 403 | | | |
| 82:17 – 83:12 | | | | |
| 83:22 – 84:15 | 403 | | | |
| 86:17 – 87:9 | 602; 1002 | | | |
| 89:18 – 90:17 | 1002; 701-702 | | | |
| 91:17 – 92:3 | 403 | | | |
| 92:12 – 20 | 1002 | | | |
| 94:4 – 7 | 602 | 93:17-94:3 | | |
| 96:3 – 19 | 403 | | | |
| 102:6 – 11 | | | | |
| 104:11 – 12 | 403 | | | |
| 105:4 – 106:22 | 403 | 107:1-5 | | |
| 109:17 – 110:14 | 403 | | | |
| 126:11 – 127:9 | 701-702 | 127:10-128-:4 | | 128:5-129:9 |
| 129:4 – 130:17 | 701-702 | | | |
| 136:4 – 19 | | | | |
| 137:8 – 15 | | | | |
| 138:16 – 139:17 | 403 | | | |
| 142:18 – 144:11 | | | | |
| 144:21 – 145:12 | | | | |
| 145:17 – 146:20 | 701-702 | | | |
| 156:11 – 17 | | | | |
| 157:6 – 159:19 | 602; 403 | | | |
| 162:4 – 163:6 | 602 | | | |
| 172:16 – 173:4 | 602 | | | |
| 173:6 – 174:6 | | | | |
| 174:18 – 176:3 | 602; 403 | | | |
| 176:13 – 177:18 | 602; 403 | | | |
| 179:16 – 21 | 403; 1002 | | | |
| 184:15 – 185:17 | 701-702; 602 | 185:18-186:6 | | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 186:7 – 15 | 701-702 | | | |
| 190:4 – 17 | 602; 701-702; 403 | | | |
| 191:11 – 193:6 | 1002; 602; 701-702 | | | |
| 203:2 – 204:21 | 701-702 | 205:1-206:9 | | 206:10-21 |
| 218:3 – 22 | 701-702 | | | |
| 233:21 – 234:11 | 701-702; 403 | | | |
| 238:1 – 5 | | | | |
| 241:1 – 11 | | | | |
| 246:21 – 247:12 | | | | |
| 253:15 – 254:19 | 701-702 | | | |
| 276:1 – 277:11 | 701-702 | | | |
| 279:5 – 280:4 | 602; 701-702 | | | |
| 281:21 – 283:5 | | | | |
| 284:15 – 285:19 | 602 | | | |
| 291:8 – 292:19 | | | | |
| 297:10 – 298:13 | 602 | 294:7-297:9 | | 293:4-294:6 |
| 303:22 – 304:13 | | | | |
| 306:11 – 307:10 | | | | |
| 315:22 – 316:14 | | | | |
| 317:14 – 319:9 | 602 | | | |
| 348:8 – 22 | | 349:2-350:4 | | 350:5-351:10 |
| 381:15 – 383:8 | | | | |
| 385:4 – 386:13 | | 386:14-387:8 | | 387:9-17 |
| 387:9 – 17 | | | | |
| 387:19 – 389:11 | | | | |

**Deposition of Yau – Chau Ching**
**June 9, 2006**

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 28:7 – 29:10 | 402 | | | |
| 37:22 – 38:15 | | | | |
| 39:1 – 7 | | | | |
| 78:20 – 79:7 | | | | |
| 88:3 – 9 | 403 | | | |
| 95:7 – 17 | | | | |
| 114:5 – 10 | | | | |
| 115:20 – 116:20 | 602; 402 | | | |
| 117:3 – 6 | | | | |
| 118:1 – 21 | 402 | | | |
| 122:7 – 123:4 | | 123:5-10 | | |
| 168:9 – 15 | 402 | 168:17-169:2 | | 169:3-10 |
| 201:4 – 16 | 402 | | | |
| 235:19 – 236:14 | 402 | | | |
| 240:18 – 241:4 | 602 | | | |
| 243:18 – 244:5 | | | | |
| 245:21 – 246:16 | 402 | | | |
| 254:9 – 255:21 | 402 | | | |
| 290:8 – 17 | 403 | | | |

## Deposition of Jean – Yves Cochennec
## April 6, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 6:16 – 25 | | | | |
| 8:16 – 19 | | | | |
| 8:25 – 9:14 | | 9:15 -11:23 | 401-403 | |
| 12:14 – 13:2 | | 13:3 - 14:6 | 401-403; outside scope | 14:7-23 |
| 14:7 – 10 | | | | |
| 14:13 – 17 | 402, 403, 602, 701-702, 802 | | | |
| 14:20 – 22 | 402, 403, 602, 701-702, 802 | | | |
| 16:7 – 22 | | | | |
| 17:16 – 18:4 | 602, 802 | | | |
| 18:14 – 19:6 | 602, 802 | 18:5 - 7 | | |
| 19:9 – 25 | 602, 802 | | | |
| 20:20 – 22:5 | 602, 802 | | | |
| 22:13 – 22 | | | | |
| 23:9 – 15 | Leading, 602 | | | |
| 26:9 – 23 | 402 | 13:3 - 14:6 | 401-403; outside scope | 14:7-23 |
| 30:10 – 31:10 | 402, 403, 602, 701-702, 802, 1002 | | | |
| 31:14 – 15 | 402, 403, 602, 701-702, 802, 1002 | | | |
| 35:8 – 14 | Leading, 402, 403, 602, 701-702, 802 | 15:4 - 16:6 | 401-403 | |
| 35:18 – 36:12 | 402, 403, 602, 701-702, 802 | 15:4 - 16:6 | 401-403 | |
| 38:4 – 11 | | | | |
| 66:24 – 67:3 | 402, 403, 602, 701-702 | | | |
| 67:12 – 68:18 | 402, 403, 602, 701-702 | | | |
| 71:3 – 21 | 402, 403, 602, 802 | | | |
| 81:3 – 5 | | | | |
| 81:8 – 82:16 | 402, 403, 602, | | | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER- DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| | 701-702, 802, 1002 | | | |
| 92:22 – 24 | | | | |
| 93:4 – 8 | | | | |
| 93:10 – 14 | | | | |
| 98:5 – 22 | 402, 403, 602, 701-702, 802 | 15:4 - 16:6 | 401-403 | |
| 102:2 – 13 | 402, 403, 602, 701-702, 802, 1002 | | | |

12

## Deposition of Brian Day[2]
## June 6, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER- DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 5:7 – 5:15 | | | | |
| 14:9 – 14:11 | | | | |
| 17:6 – 17:10 | | | | |
| 19:3 – 19:15 | | | | |
| 28:17 – 30:9 | | | | |
| 30:14 – 31:12 | | | | |
| 32:5 – 32:12 | | | | |
| 50:19 – 51:5 | | | | |
| 52:3 – 52:6 | | | | |

---

[2] The parties have not yet had an opportunity to exchange counter and reply designations or objections for these designations, but will work together to do so.

## Deposition of Rick Augusto dePinho
## May 4, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 11:5 – 12:1 | | | | |
| 12:9 – 20 | | | | |
| 42:10 – 44:11 | | | | |
| 46:22 – 47:6 | | | | |
| 57:5 – 9 | | | | |
| 60:13 – 61:6 | | | | |
| 65:8 – 66:7 | 402, 403, 602, 701 | | | |
| 70:4 – 13 | | | | |
| 70:17 – 22 | | | | |
| 71:18 – 22 | | 71:1 - 17 | | |
| 95:4 – 11 | 402, 403, 602, 701 | | | |
| 96:1 – 17 | 402, 403, 602, 701 | | | |
| 105:3 – 106:8 | 402, 403 | | | |
| 106:15 – 109:6 | 402, 403 | | | |
| 109:12 – 109:22 | 402, 403 | | | |
| 112:6 – 113:1 | 402, 403 | | | |
| 113:6 – 15 | 402, 403 | | | |
| 114:7 – 115:4 | 402, 403 | | | |
| 127:1 – 12 | 602, 701 | | | |
| 131:7 – 132:5 | 602, 701 | 132:7 - 15 | | 132:16-22 |
| 133:1 – 134:14 | 402, 403 | | | |
| 135:1 – 136:2 | 402, 403, 602, 701 | | | |
| 138:15 – 139:11 | | 139:12 - 140:20 | | |
| 141:10 – 142:2 | | 142:3 - 5 | 401-403 | |
| 142:6 – 13 | 602, 701 | 142:14 - 143:8 | 401-403; 602 | |
| 144:11 – 18 | | | | |
| 150:16 – 151:6 | 402, 403, 602, 701 | | | |
| 151:14 – 152:2 | 402, 403, 602, 701 | | | |
| 152:7 – 153:13 | 402, 403, 602, 701 | | | |
| 160:12 – 18 | | | | |
| 161:1 – 14 | | | | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 162:9 – 163:12 | 602, 701 | | | |
| 163:19 – 164:7 | | | | |
| 164:11 – 165:12 | 602, 701 | 165:13 - 19 | | |
| 165:20 – 166:14 | 602, 701 | | | |
| 167:21 – 168:3 | 602, 701 | | | |
| 180:21 – 181:12 | 403 | | | |
| 182:11 – 183:11 | 403, 602, 701 | | | |
| 191:13 – 192:15 | 402, 403, 602, 701 | | | |
| 194:21 – 197:3 | | 193:5 - 194:20 | 401-403 | |
| 197:16 – 198:15 | | 198:16 - 199:3 | | |
| 199:18 – 200:3 | | 200:4 - 13 | non-responsive | |
| 200:14 – 201:1 | | 201:2 - 7; 201:19 - 202:1 | 602 | 201:8-17; 202:2-20 |
| 202:21 – 203:20 | 402, 403 | 203:21 - 204:7 | | 202:17-20 |
| 204:8 – 17 | 402, 403 | | | |
| 204:20 – 205:11 | 402, 403 | | | |
| 206:7 – 207:5 | 402, 403 | | | |
| 209:4 – 210:10 | 402, 403, 602, 701 | | | |
| 217:19 – 218:9 | | 218:10 - 219:10 | non-responsive | |
| 219:11 – 15 | | 219:16 - 220:8 | 401-403; outside scope | 220:17 – 221:1 |
| 233:8 – 20 | 402, 403 | | | |
| 283:10 – 286:2 | 403, 602, 701 | 286:3 - 6 | non-responsive | |
| 290:4 – 20 | | 290:21 - 292:16 | 602; non-responsive | 292:17-294:2 |
| 300:21 – 301:21 | | 294:4 - 300:20 | 401-403 | |
| 315:2 – 17 | 402, 403 | | | |
| 315:20 – 316:3 | 402, 403 | | | |
| 316:6 – 17 | 602, 701 | | | |
| 317:21 – 319:6 | 402, 403, 602, 701 | 319:7 - 13 | | |
| 319:20 – 320:20 | 403 | | | |
| 323:5 – 16 | 403 | | | |
| 326:19 – 327:6 | | | | |
| 327:9 – 14 | | 327:15 - 22 | 602; non-responsive | |
| 334:6 – 336:8 | 602, 701 | 336:9 - 17 | non-responsive | |
| 336:18 – 337:21 | | | | |
| 338:8 – 340:3 | 403, 602, 701 | | | |
| 340:13 – 342:6 | 403, 602, 701 | | | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 343:20 – 344:10 | 403 | | | |
| 349:20 – 351:7 | 403, 602, 701 | | | |
| 365:6 – 366:4 | | 366:5 - 14 | 602 | |
| 368:2 – 22 | | | | |
| 371:5 – 372:19 | 402, 403 | | | |
| 379:19 – 380:10 | | | | |
| 385:7 – 16 | | | | |

## Deposition of Rick Augusto dePinho
## May 5, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 28:1 – 18 | 602, 701 | | | |
| 101:1 – 8 | 402, 403 | | | |
| 105:7 – 106:14 | 402, 403, 602, 701 | | | |
| 124:16 – 125:11 | 402, 403, 602, 701 | | | |
| 157:22 – 158:16 | | | | |
| 161:21 – 162:2 | | | | |
| 224:21 – 227:2 | 402, 403, 602, 701 | 227:14 - 16 | | 227:17-19 |
| 237:4 – 238:13 | | | | |
| 239:5 – 240:9 | | | | |
| 247:9 – 248:2 | | | | |
| 296:12 – 20 | 602, 701 | 296:21 - 297:6 | 401-403; 602 | |
| 302:10 – 306:4 | 402, 403, 602, 701 | | | |
| 314:14 – 315:1 | 402, 403, 602, 701 | | | |
| 318:9 – 319:12 | 602, 701 | | | |
| 324:19 – 326:18 | 402, 403 | 327:1 - 329:15; outside scope | 401-403 | |
| 342:18 – 343:2 | | | | |
| 343:17 – 345:5 | 403 | 345:6 - 346:22 | 401-403; 602 | |
| 351:11 – 354:15 | 402, 403, 602, 701 | | | |
| 355:11 – 357:3 | | | | |
| 363:1 – 365:14 | 602, 701 | | | |
| 366:8 – 22 | 602, 701 | 367:1 - 7 | 401-403; 602; non-responsive | |
| 367:8 – 21 | 602, 701 | | | |
| 368:3 – 14 | 602, 701 | 368:15 - 369:1 | 401-403 | |
| 371:2 – 10 | 602, 701 | | | |

## Deposition of Rick Augusto dePinho
## May 18, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 422:2 – 10 | | | | |
| 425:1 – 426:18 | | | | |
| 439:11 – 440:4 | | | | |
| 447:2 – 9 | 403 | | | |
| 449:7 – 450:6 | 403 | 451:4-16 | 401-403; 602 | 451:17 – 452:3 |
| 453:3 – 455:2 | | | | |
| 458:5 – 459:4 | | | | |
| 461:7 – 464:5 | | | | |
| 465:10 – 470:10 | | 470:11-471:19 | 401-403; 602 | |
| 472:2 – 473:6 | | | | |
| 475:16 – 21 | | | | |
| 477:12 – 481:14 | | | | |
| 482:1 – 5 | | | | |
| 482:13 – 483:19 | | | | |
| 485:9 – 486:10 | | 486:11-18 | non-responsive | 486:21 – 487:2; 487:11-14 |
| 488:13 – 491:4 | | | | |
| 493:6 – 494:3 | | | | |
| 494:6 – 10 | | | | |
| 504:17 – 505:8 | | | | |
| 505:19 – 506:4 | | 509:16-510:6 | appears to apply to 510:7-16; 602 | 509:11-15 |
| 510:7 – 16 | | 513:17-514:9 | appears to apply to 514:11 – 15; 401-403 | |
| 514:11 – 15 | | 515:15-516:9; outside scope | non-responsive | |
| 537:20 – 539:10 | 602, 701 | | | |
| 555:11 – 21 | 602, 701 | 555:22-556:9 | non-responsive | 556:21 – 557:5 |
| 592:16 – 595:6 | | | | |
| 595:10 – 597:4 | | | | |
| 597:7 – 598:2 | | | | |
| 598:12 – 599:13 | | | | |
| 601:9 – 12 | | | | |
| 602:1 – 5 | | | | |
| 602:21 – 603:19 | | | | |
| 604:7 – 12 | | | | |
| 604:15 – 605:17 | | | | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 610:1 – 612:3 | | | | |
| 615:15 – 616:16 | 403, 602, 701 | | | |
| 624:2 – 10 | | | | |
| 686:5 – 21 | | 687:1-689:8 | non-responsive | 556:21 – 557:5 |
| 695:17 – 696:9 | | | | |
| 696:12 – 19 | | 732:16-733:20 | appears to apply to 733:21 – 735:14; non-responsive | |
| 733:21 – 735:14 | | 736:13-737:11; 741:12-742:8 | appears to apply to 742:9 – 18; 401-403; 602 | |
| 742:9 – 18 | | | | |
| 753:4 – 755:12 | 402, 403 | 755:20-757:12 | non-responsive | |
| 758:2 – 759:16 | 402, 403, 602, 701 | | | |
| 760:14 – 762:5 | 402, 403, 602, 701 | | | |

## Deposition of Rick Augusto dePinho
## May 22, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 23:3 – 25:20 | 402, 403 | | | |
| 38:24 – 39:15 | 402, 403 | | | |
| 40:18 – 41:2 | 402, 403 | 41:12-25; 43:24-44:4; 44:8-45:8 | 602; non-responsive | |
| 46:8 – 24 | 402, 403 | 66:17-67:14 | | |
| 67:15 – 68:11 | | 68:12-70:4 | | 71:3-16 |
| 109:21 – 110:15 | | | | |
| 114:11 – 116:14 | 402, 403 | 116:15-118:6 | non-responsive | 118:7-18 |
| 123:4 – 124:3 | 402, 403 | | | |
| 134:2 – 23 | | 134:24-135:12 | 602 | |
| 137:2 – 138:13 | 402, 403 | | | |
| 140:2 – 141:6 | | | | |
| 171:4 – 25 | | | | |
| 172:24 – 174:4 | | | | |
| 175:8 – 23 | 602 | | | |
| 204:12 – 205:11 | 402, 403, 602 | | | |
| 228:19 – 229:8 | 602, 701 | 229:24-230:1; 232:4-7; 242:16-243:1 | 401-403 re 229:24-230:1; 232:4-7; non-responsive and outside scope re 242:16-243:1 | |
| 243:2 – 17 | 402, 403, 701 | 243:18-244:6 | non-responsive | |
| 244:7 – 22 | 402, 403, 701 | | | |
| 253:6 – 254:18 | 402, 403 | | | |
| 264:4 – 265:2 | 402, 403, 701 | 265:3-268:8 | 401-403; non-responsive; outside scope | |
| 268:16 – 270:8 | | | | |
| 277:20 – 278:10 | 402, 403, 602 | | | |

20

## Deposition of Rick Augusto dePinho
## July 13, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 472:8 – 17 | | 471:18 - 472-7 | | |
| 502:21 – 503:16 | 402, 403, 602, 701, unresponsive | | | |
| 576:3 – 577:15 | 402, 403, 602, 701 | 575:1 - 576:2 | 401-403; 602 | |

21

## Deposition of James Falk
## April 20, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 37:4 – 12 | | | | |
| 39:6 – 10 | | | | |
| 39:12 – 41:11 | | | | |
| 64:16 – 65:13 | | | | |
| 70:6 – 71:3 | 402, 403, 602, 701 - 702 | | | |
| 74:19 – 77:14 | 402, 403, 602, 701 - 702 | | | |
| 84:9 – 19 | | | | |
| 92:18 – 93:3 | | | | |
| 93:12 – 95:14 | | | | |
| 99:19 – 100:4 | 402, 403, 602 | | | |
| 100:7 – 8 | 402, 403, 602 | | | |
| 110:13 – 112:1 | 402, 403, 602 | | | |
| 123:15 – 124:10 | 402, 403, 602 | | | |
| 128:2 – 128:14 | 402, 403 | | | |
| 128:22 – 129:11 | 402, 403, 602, 701 - 702 | | | |
| 130:3 – 132:4 | 402, 403, 602, 802 | | | |
| 144:17 – 145:14 | 402, 403, 602, 701 - 702, 802 | | | |
| 145:17 | 402, 403, 602, 701 - 702, 802 | | | |
| 145:21 – 146:6 | 402, 403, 602, 701 - 702, 802 | 146:7 - 16 | 401-403 | |
| 146:22 – 147:4 | 402, 403, 602, 701 - 702, 802 | | | |
| 152:10 – 17 | 402, 403, 602, 802 | 152:18 - 153:1 | 401-403 | |
| 153:1 – 154:19 | 402, 403, 602, 802 | | | |
| 156:10 – 18 | 402, 403, 602, 802 | 156:19 - 157:12 | 401-403 | |
| 157:13 – 158:2 | 402, 403, 602, 802 | | | |
| 158:6 – 21 | 402, 403, 602, 802 | | | |
| 165:2 – 6 | 402, 403, 602, | 165:7 - 15 | 401-403 | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| | 802 | | | |
| 165:16 – 167:14 | 402, 403, 602, 802 | | | |
| 170:10 – 18 | 402, 403, 602, 802 | | | |
| 171:16 – 22 | 402, 403, 602, 802 | 172:1 - 12 | 401-403 | |
| 172:13 – 16 | 402, 403, 602, 802 | | | |
| 176:15 – 21 | 402, 403, 602, 802 | 176:22 - 177:6 | 401-403 | |
| 177:7 – 12 | 402, 403, 602, 802 | | | |
| 194:11 – 22 | 402, 403, 602 | | | |
| 197:1 – 16 | 402, 403, 602 | 197:17 - 198:15 | 401-403; non-responsive | |
| 215:14 – 20 | 602 | | | |
| 216:6 – 8 | | | | |
| 228:16 – 229:2 | | | | |
| 229:13 – 230:11 | | | | |
| 230:16 – 231:7 | | | | |
| 232:4 – 18 | | | | |
| 233:2 – 234:11 | 602, 701 - 702, 802 | | | |
| 235:1 – 6 | 602, 701 - 702, 802 | | | |
| 249:15 – 250:3 | 602, 701 - 702, 802 | | | |
| 250:17 – 251:14 | 401, 403, 602, 701 - 702, 802 | | | |
| 255:19 – 257:19 | 401, 403, 602, 701 - 702, 802 | | | |
| 258:1 – 13 | 401, 403, 602, 701 - 702, 802 | | | |
| 258:19 – 260:3 | 401, 403, 602, 701 - 702, 802 | | | |
| 264:19 – 22 | 401, 403, 602, 701 - 702, 802 | | | |
| 265:1 – 5 | 401, 403, 602, 701 - 702, 802 | | | |
| 265:14 – 266:12 | 401, 403, 602, 701 - 702, 802 | | | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 266:17 – 269:10 | 401, 403, 602, 701 - 702, 802 | | | |
| 269:14 – 271:3 | 401, 403, 602, 701 - 702, 802 | | | |
| 271:7 – 19 | 401, 403, 602, 701 - 702, 802 | | | |
| 272:20 – 273:10 | 401, 403, 602, 701 - 702, 802 | | | |
| 273:14 – 275:7 | 401, 403, 602, 701 - 702, 802 | | | |
| 275:11 – 21 | 401, 403, 602, 701 - 702, 802 | | | |
| 276:1 – 6 | 401, 403, 602, 701 - 702, 802 | | | |
| 277:17 – 20 | 401, 403, 602, 701 - 702, 802 | | | |
| 278:1 – 3 | 401, 403, 602, 701 - 702, 802 | | | |
| 281:20 – 282:11 | 401, 403, 602, 701 - 702, 802 | | | |
| 282:15 – 283:15 | 401, 403, 602, 701 - 702, 802 | | | |
| 283:21 – 285:3 | 401, 403, 602, 701 - 702, 802 | | | |

**Deposition of James Falk**
**April 21, 2006**

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 314:8 – 317:19 | 401, 403, 602, 701 - 702, 802 | | | |
| 320:1 – 321:9 | 401, 403, 602, 701 - 702, 802 | | | |
| 329:4 – 14 | 401, 403, 602, 701 - 702, 802 | | | |
| 333:16 – 334:18 | | | | |
| 342:4 – 8 | 401, 403, 602, 701 - 702, 802 | | | |
| 342:17 – 18 | 401, 403, 602, 701 - 702, 802 | | | |
| 343:6 – 9, 15 | 401, 403, 602, 701 - 702, 802 | | | |
| 343:17 – 344:12 | | | | |

## Deposition of Mark Garrett
## May 11, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 8:16 – 9:4 | | | | |
| 12:5 – 21 | | | | |
| 13:17 – 20 | | | | |
| 13:22 – 14:3 | | | | |
| 27:19 – 28:14 | | | | |
| 29:9 – 22 | | | | |
| 30:12 – 31:12 | | | | |
| 58:17 – 18 | | | | |
| 58:22 – 60:10 | | | | |
| 63:1 – 4 | | | | |
| 63:6 – 65:4 | | | | |
| 65:20 – 67:7 | | | | |
| 72:21 – 73:20 | | | | |
| 77:13 – 14 | | | | |
| 78:2 – 79:4 | | | | |
| 90:6 – 92:17 | | | | |
| 93:11 – 13 | | | | |
| 93:16 – 17 | | 96:22 - 97:11 | outside scope | |
| 96:16 – 19 | 602 | | | |
| 96:22 – 97:11 | 602 | | | |
| 97:13 – 98:2 | | | | |
| 98:5 – 17 | | | | |
| 100:10 – 101:13 | 602, 701-702 | | | |
| 122:19 – 123:10 | | | | |
| 123:13 – 124:18 | | | | |
| 132:11 – 134:12 | | | | |
| 137:21 – 138:3 | 602, 701-702 | | | |
| 138:5 – 17 | 602, 701-702 | | | |
| 142:10 – 16 | 602, 701-702 | | | |
| 142:18 – 149:9 | 602, 701-702 | | | |
| 150:5 – 151:2 | | | | |
| 152:2 – 153:11 | | | | |
| 162:1 – 7 | | | | |
| 163:19 – 164:3 | | | | |
| 164:5 – 13 | | | | |
| 165:10 – 167:22 | | | | |
| 176:20 – 177:16 | | | | |
| 196:15 – 199:1 | | | | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 199:18 – 200:8 | | | | |
| 204:1 – 6 | | | | |
| 204:8 – 11 | | 204:11 - 205:1 | | |
| 207:8 – 208:2 | | | | |
| 213:5 – 20 | | 213:21 - 217:16 | | |
| 217:17 – 218:12 | | | | |
| 220:10 – 221:8 | 701-702 | | | |
| 221:11 – 223:3 | 701-702 | | | |
| 254:16 – 255:14 | | | | |
| 257:17 – 258:16 | | | | |

## Deposition of Zachary Gilstein
## May 11, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 7:15 – 17 | | | | |
| 19:2 – 20:5 | | | | |
| 20:11 – 22:4 | | | | |
| 24:13 – 25:8 | | | | |
| 32:14 – 33:17 | | 33:18 - 34:11 | 401-403 | |
| 34:21 – 35:7 | | 35:8 - 36:8 | 401-403 | |
| 36:9 – 37:1 | | 35:8 - 36:8; 37:2 - 13 | 401-403 | |
| 44:19 – 45:13 | | 45:19 - 47:4 | | |
| 63:12 – 14 | | | | |
| 63:20 – 21 | | | | |
| 64:1 – 19 | | | | |
| 69:17 – 70:12 | | | | |
| 174:11 – 13 | | | | |
| 174:16 – 175:1 | | | | |
| 175:4 – 9 | | | | |
| 185:20 – 186:9 | | | | |
| 240:20 – 241:7 | | | | |
| 242:19 – 243:2 | | | | |

## Deposition of Zachary Gilstein
## May 12, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 271:13 – 273:19 | | | | |
| 275:6 – 13 | | | | |
| 276:15 – 277:1 | | 277:2 - 278:18 | 401-403 | |
| 283:5 – 11 | | | | |
| 283:18 – 22 | | | | |
| 284:4 – 9 | | | | |
| 284:20 – 285:3 | | 285:8 - 15 | outside scope | |
| 288:21 – 289:9 | | | | |
| 289:20 – 290:17 | | | | |
| 293:22 – 294:3 | | | | |
| 294:8 – 11 | | | | |
| 300:1 – 301:1 | | | | |
| 304:11 – 18 | | 304:19 - 305:7 | 602 | |
| 305:13 – 305:20 | | | | |
| 310:21 – 311:14 | | | | |
| 313:14 – 314:22 | | | | |
| 321:1 – 13 | | 322:5 - 15; 325:9 - 13 | 401-403; outside scope | |
| 328:5 – 10 | | | | |
| 329:2 – 21 | | | | |
| 340:15 – 341:20 | | | | |
| 342:5 – 22 | | | | |
| 348:10 – 350:14 | | | | |
| 350:20 – 352:5 | | | | |
| 354:7 – 17 | | | | |
| 356:8 – 22 | | | | |
| 359:12 – 360:10 | | 360:11 - 361:3 | 401-403; 602 | |
| 361:4 – 11 | | | | |
| 364:14 – 20 | | | | |
| 365:12 – 17 | | | | |
| 367:11 – 368:3 | | | | |
| 372:8 – 373:2 | | | | |
| 373:22 – 374:4 | | | | |
| 374:14 – 17 | | | | |
| 374:21 – 375:5 | | | | |
| 375:8 – 376:5 | | | | |
| 382:16 – 383:12 | | | | |
| 392:8 – 393:5 | | | | |
| 403:17 – 405:3 | | | | |

## Deposition of Zachary Gilstein
## May 22, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 5:17 – 21 | | | | |
| 13:4 – 12 | | | | |
| 18:6 – 9 | | | | |
| 24:11 – 25:2 | | | | |
| 31:11 – 17 | | 31:18 - 21 | | |
| 85:23 – 87:4 | | 87:5 - 88:3 | 602; outside scope | |
| 97:18 – 98:8 | | | | |

30

## Deposition of Joseph Giordano
## May 10, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 5:18 – 21 | | | | |
| 31:12 – 32:5 | | | | |
| 32:22 – 33:3 | | | | |
| 55:13 – 56:14 | 402, 602 | | | |
| 57:1 – 11 | 402, 701 - 702 | | | |
| 58:23 – 60:20 | 402, 602, 501, 701-02 | | | |
| 61:22 – 62:3 | 402, 602 | | | |
| 70:12 – 71:3 | | | | |
| 72:6 – 73:11 | 402, 602 | | | |
| 75:3 – 9 | 402, 602 | | | |
| 80:19 – 81:24 | 402, 501, 602 | | | |
| 97:2 – 12 | 402, 602 | | | |
| 97:20 – 98:2 | 402, 602 | | | |
| 98:25 – 99:23 | 402, 602 | | | |
| 106:7 – 14 | | | | |
| 128:18 – 21 | 402 | | | |
| 132:15 – 19 | | | | |
| 132:25 – 133:4 | | | | |
| 133:14 – 23 | 402, 602 | | | |
| 137:4 – 12 | 402, 602 | | | |
| 137:19 – 24 | 402, 602 | | | |
| 139:11 – 140:1 | 402, 602 | | | |
| 145:21 – 146:4 | 402, 602 | | | |
| 147:18 – 149:7 | 402, 403, 602 | | | |
| 157:5 – 16 | 402, 602 | | | |
| 159:13 – 160:3 | | | | |
| 161:25 – 162:17 | 402, 602 | | | |
| 171:21 – 172:17 | 402, 403,602 | | | |
| 175:4 – 16 | 402, 403 | | | |
| 186:21 – 187:5 | 402, 403, 602 | | | |
| 187:16 – 188:6 | 402, 602 | | | |
| 189:1 – 190:1 | 402 | | | |
| 191:10 – 20 | 402 | | | |
| 192:2 – 18 | 402, 403, 602 | | | |
| 194:23 – 195:6 | | | | |
| 199:20 – 200:1 | 402 | | | |
| 211:12 – 21 | 402, 403, 602 | | | |
| 211:25 – 213:8 | 402, 403, 602, | | | |

31

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
|  | 802, 408 |  |  |  |
| 216:5 – 10 |  |  |  |  |
| 223:9 – 224:13 | 402, 403, 408, 602, 802 |  |  |  |
| 237:24 – 239:7 | 402, 403, 602, 802 |  |  |  |
| 240:2 – 241:10 | 402, 403, 602, 802 | 241:11 - 242:5 | 401-403; 602; outside scope |  |
| 242:6 – 243:8 | 402, 403, 602 |  |  |  |
| 244:16 – 245:22 | 402, 403, 602, 802 |  |  |  |
| 246:4 – 22 | 402, 403, 602, 802 |  |  |  |
| 247:14 – 248:7 | 402, 403, 602 |  |  |  |
| 248:22 – 249:7 | 402, 403, 501, 802 |  |  |  |
| 250:7 – 252:11 | 402, 403, 501, 602, 802 |  |  |  |
| 253:2 – 13 | 402, 403, 802 |  |  |  |

32

## Deposition of James Hammond
## June 2, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 5:20 – 6:1 | | | | |
| 41:7 – 18 | | | | |
| 51:1 – 5 | | | | |
| 51:24 – 52:15 | | | | |
| 63:10 – 16 | | | | |
| 89:16 – 23 | | | | |
| 110:15 – 19 | | | | |
| 111:6 – 112:6 | | | | |
| 118:23 – 119:3 | | 119:4 - 25; 120:10 - 25 | 602 | |
| 123:18 – 126:23 | | 127:1 - 130:17; 133:7 - 20 | 401-403; 602; non-responsive | |
| 133:21 – 25 | | | | |
| 134:2 – 8 | | | | |
| 134:19 – 135:10 | | | | |
| 136:10 – 137:2 | | 137:3 - 11 | 602 | |
| 143:21 – 144:5 | | 144:11 - 145:5 | 602 | |
| 145:6 – 15 | | 145:16 - 146:22 | 401-403; 602; non-responsive | |
| 146:23 – 148:5 | | | | |
| 148:13 – 22 | | 148:23 - 149:22; 150:5 - 152:23; 161:7 - 24 | 602; non-responsive; outside scope | |
| 172:7 – 15 | | | | |

**Deposition of Brian Holden**
**May 22, 2006**

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 8:21 – 9:2 | | | | |
| 13:22 – 15:4 | | | | |
| 21:6 – 14 | | | | |
| 23:5 – 14 | | | | |
| 26:9 – 27:2 | | | | |
| 30:10 – 16 | | 40:19 - 42:13 | 401-403 | 30:21 – 31:1 |
| 32:6 – 33:5 | | | | |

## Deposition of Thierry Houdoin
## April 5, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| ALL | Motion in Limine | | | |
| 6:21 – 7:2 | | 10:2 - 4; 130:5 - 16 | 401-403; 602 | 130:17-25 |
| 10:2 – 12:10 | | | | |
| 14:12 – 15:25 | 601, 701-702, 802 | 16:8 - 16; 88:19 - 89:10 | 602 | 16:17-20 |
| 16:21 – 17:4 | 602, 802, 1002 | | | |
| 18:12 – 17 | 402, 403, 602, 701-702, 802 | | | |
| 18:21 – 19:8 | 402, 403, 602, 701-702, 802 | | | |
| 19:12 – 20:4 | 402, 403, 602, 701-702, 802 | | | |
| 33:14 – 25 | 402, 403, 701-702, 802 | | | |
| 35:12 – 36:19 | Leading, 402, 403, 602, 701-702 | | | |
| 38:13 – 22 | | | | |
| 39:7 – 41:23 | 602, 802, 1002 | | | |
| 42:2 – 43:6 | 602, 701-702, 802, 1002 | | | |
| 43:16 – 18 | Leading, 403, 602, 701-702, 802, 1002 | | | |
| 43:21 – 45:3 | Leading, 403, 602, 701-702, 802, 1002 | | | |
| 46:7 – 49:16 | 402, 403, 602, 701-702, 802, 1002 | | | |
| 49:18 – 50:8 | Leading, 402, 403, 602, 701-702, 802, 1002 | | | |
| 50:10 – 14 | Leading, 402, 403, 602, 701-702, 802 | | | |
| 50:22 – 52:15 | 602, 1002 | | | |
| 55:8 – 56:3 | | | | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 57:8 – 13 | Leading, 402, 403, 602, 701-702, 802 | | | |
| 57:16 – 58:23 | Leading, 402, 403, 602, 701-702, 802 | | | |
| 61:7 – 9 | 402, 403, 602, 802 | | | |
| 61:12 – 23 | 402, 403, 602, 802 | | | |
| 62:14 – 63:10 | 402, 403, 602, 802 | | | |
| 70:23 – 72:22 | 1002 | | | |
| 74:23 – 75:10 | Leading, 402, 403, 602, 802 | | | |
| 81:7 – 82:19 | 402, 403, 602, 701-702, 1002 | | | |
| 88:19 – 89:3 | | | | |
| 97:20 – 99:13 | | | | |
| 105:24 – 106:13 | 403, 1002 | | | |
| 107:9 – 22 | | | | |
| 109:24 – 110:23 | 402, 403, 602, 701-702, 802, 1002 | | | |
| 113:8 – 114:20 | 402, 403, 602, 701-702, 802, 1002 | | | |
| 124:8 – 125:21 | | | | |

**Deposition of Steve Joroff[3]**
**February 25, 2007**

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 4:18-21 | | | | |
| 6:2-7 | | | | |
| 10:2-3 | | | | |
| 13:15-22 | | | | |
| 14:14-23 | | | | |
| 19:3-8 | | | | |
| 19:14-18 | | | | |
| 21:10 – 22:3 | | | | |
| 23:5-17 | | | | |
| 28:8-20 | | | | |
| 31:3-10 | | | | |
| 34:24 – 35:7 | | | | |
| 35:25 – 36:7 | | | | |
| 37:13-16 | | | | |
| 37:25 – 38:12 | | | | |
| 39:3-12 | | | | |
| 41:4 – 42:5 | | | | |
| 42:11-14 | | | | |
| 42:17 – 43:5 | | | | |
| 43:22 – 44:5 | | | | |
| 44:20 – 45:8 | | | | |
| 48:21 – 49:19 | | | | |
| 53:14-20 | | | | |
| 59:23 – 60:12 | | | | |
| 60:22 – 61:15 | | | | |
| 61:25 – 62:7 | | | | |
| 66:12-21 | | | | |
| 69:2-25 | | | | |
| 70:23 – 71:8 | | | | |
| 72:18 – 73:7 | | | | |
| 74:22 – 75:5 | | | | |
| 75:13 – 76:17 | | | | |
| 77:2 – 79:4 | | | | |
| 79:14-21 | | | | |
| 80:21 – 81:10 | | | | |

---

[3]   The parties have not yet had an opportunity to exchange counter and reply designations or objections for these designations, but will work together to do so.

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 85:3 – 86:11 | | | | |
| 88:3-6 | | | | |
| 88:23 – 89:7 | | | | |
| 89:23 – 90:10 | | | | |
| 90:23 – 91:23 | | | | |
| 94:3-24 | | | | |
| 97:17 – 98:12 | | | | |
| 98:17 – 99:12 | | | | |
| 100:9-17 | | | | |
| 102:5 – 103:10 | | | | |
| 113:20 – 115:5 | | | | |
| 116:18 – 117:15 | | | | |
| 121:3-17 | | | | |
| 122:14 – 123:8 | | | | |
| 124:3-7 | | | | |
| 124:16-20 | | | | |
| 125:15 – 126:23 | | | | |
| 127:13-19 | | | | |
| 128:10-14 | | | | |
| 128:25 – 129:4 | | | | |
| 129:19 – 130:9 | | | | |
| 133:18 – 134:4 | | | | |
| 134:14 – 135:6 | | | | |
| 135:10-18 | | | | |
| 137:24 – 138:20 | | | | |
| 140:18 – 141:17 | | | | |
| 142:3-9 | | | | |
| 142:17 – 143:10 | | | | |
| 144:12 – 145:6 | | | | |
| 147:6-25 | | | | |
| 149:9-19 | | | | |
| 152:13 – 153:5 | | | | |
| 153:8 – 154:11 | | | | |
| 154:22 – 155:2 | | | | |
| 156:9-25 | | | | |
| 157:20 – 158:7 | | | | |
| 158:12-17 | | | | |
| 159:20 – 160:23 | | | | |
| 161:14-23 | | | | |
| 163:6 – 164:3 | | | | |
| 164:10-17 | | | | |
| 168:18-24 | | | | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 170:15 – 171:4 | | | | |
| 171:8-16 | | | | |
| 171:24 – 172:3 | | | | |
| 172:13-21 | | | | |
| 173:8-13 | | | | |
| 174:3-10 | | | | |
| 174:20 – 175:4 | | | | |
| 175:21 – 176:19 | | | | |
| 177:23 – 178:5 | | | | |
| 178:14-16 | | | | |
| 179:19-24 | | | | |
| 181:19 – 182:22 | | | | |
| 183:23 – 184:4 | | | | |
| 199:15 – 200:9 | | | | |

## Deposition of Bruce Kittams[4]
## April 28, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 6:6 – 10 | | | | |
| 6:16 – 25 | | 7:1-4 | | |
| 8:7 – 14 | | | | |
| 8:19 – 9:1 | | | | |
| 9:8 – 10:7 | 402, 403 | 9:2 | | |
| 11:4 – 9 | | | | |
| 11:18 – 19 | | | | |
| 11:22 – 12:11 | 402, 403 | | | |
| 12:14 – 13:2 | | | | |
| 14:7 – 10 | | 14:11-12 | | |
| 14:13 – 17 | 402, 403 | 14:11-12; 14:18-19 | | |
| 14:20 – 22 | 402, 403 | 14:23-15:2 | | |
| 16:7 – 22 | | 16:23-17:2 | | |
| 17:16 – 18:4 | | | | |
| 21:23 – 22:20 | | | | |
| 23:9 – 15 | | | | |
| 23:18 – 24:17 | | | | |
| 24:21 – 26:3 | | | | |
| 27:21 – 28:8 | | 28:9-29:6 | 401-403 | |
| 30:10 – 31:20 | | | | |
| 35:8 – 14 | | | | |
| 35:18 – 36:12 | | | | |
| 38:4 –11 | 402, 403 | 38:12-14 | | |
| 51:25 –52:3 | 402, 403 | | | |
| 64:11 – 65:21 | 402, 403, 602, 701-702 | | | |
| 65:22 – 66:7 | 402, 403 | | | |
| 66:24 – 67:3 | 402, 403 | 66:16-23; 67:5-6 | | |
| 67:7 – 68:25 | 402, 403, 602, 701-702, 802 | | | |
| 69:3 –18 | 402, 403, 602, 701-702, 802 | | | |
| 69:21– 22 | 402, 403, 602, 701-702, 802 | | | |

---

[4] The parties have not yet had an opportunity to exchange all counter and reply designations or objections for these designations, but will work together to do so.

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 70:10 – 14 | | | | |
| 70:19 – 71:1 | | | | |
| 71:3 – 21 | | 71:22-72:2 | | |
| 72:3 – 5 | 402, 403 | | | |
| 72:9 – 23 | 402, 403, 602, 802 | | | |
| 73:1 –19 | 402, 403, 602, 802 | | | |
| 73:23 – 74:3 | 402, 403, 602, 802 | | | |
| 74:13 – 21 | 402, 403 | | | |
| 78:23 – 79:7 | 701-702 | | | |
| 80:16 – 81:5 | 602, 701-702 | | | |
| 81:8 – 82:16 | 402, 403, 602 | 83:21 | | |
| 89:20 – 90:20 | 602 | | | |
| 95:4 – 97:15 | 602, 802 | | | |
| 98:5 – 22 | | | | |
| 101:8 – 25 | 602, 1002 | | | |
| 102:1 – 103:11 | | | | |
| 103:14 – 104:9 | 602, 1002 | 103:12-13 | | |
| 107:18 – 108:16 | 402, 403, 602, 802, 1002 | 109:16-110:14 | | |
| 108:21 – 109:15 | 402, 403, 602, 701-702, 802, 1002 | 109:16-110:14 | | |
| 111:13 – 112:1 | | | | |
| 115:17 – 25 | 701-702, 1002 | 115:8-16 | | |
| 117:4 – 118:9 | 701-702, 1002 | | | |
| 118:13 – 23 | | | | |
| 120:23 – 121:6 | 1002 | | | |
| 121:10 – 122:9 | 402, 403, 602, 1002 | | | |
| 122:13 – 15 | 402, 403, 602, 1002 | | | |
| 123:14 – 124:4 | 402, 403, 602, 1002 | 121:10-25 | | |
| 124:19 – 125:18 | 402, 403, 602, 1002 | 121:10-25 | | |
| 130:6 – 10 | 402, 403, 602 | 15:18-17:2 | | |
| 133:21 – 134:10 | 602, 802 | | | |
| 138:23 – 139:14 | 402, 403, 602, 701-702, 1002 | | | |

41

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 140:5 – 11 | 402, 403, 602, 701-702 | | | |
| 142:6 – 19 | 1002 | | | |
| 144:21 – 145:17 | 602, 1002 | | | |
| 147:1 – 9 | 402, 403 | 110:1-14; 153:23-154:21 | 401-403; 602 | |
| 158:24 – 25 | 402, 403, 602, 701-702 | 110:1-14; 153:23-154:21; 159:10-160:5 | 401-403; 602; non-responsive; outside scope | |
| 159:4 – 9 | 402, 403, 602, 701-702 | 110:1-14; 153:23-154:21; 159:10-160:5 | 401-403; 602; non-responsive; outside scope | |
| 163:25 – 164:3 | 402, 403, 602, 701-702 | 110:1-14; 153:23-154:21; 159:10-160:5 | 401-403; 602; non-responsive; outside scope | |
| 164:7 | 402, 403, 602, 701-702 | 110:1-14; 153:23-154:21; 159:10-160:5 | 401-403; 602; non-responsive; outside scope | |
| 164:13 – 14 | 402, 403, 602, 701-702 | 110:1-14; 153:23-154:21; 159:10-160:5 | 401-403; 602; non-responsive; outside scope | |
| 166:1 – 4 | 602, 802, 1002 | | | |
| 166:14 – 167:8 | 402, 403, 602, 701-702, 1002 | | | |
| 170:6 – 171:8 | 402, 403, 602, 802 | | | |
| 172:8 – 25 | 402, 403, 602, 701-702, 802 | 173:1-5 | | |
| 176:20 – 23 | 402, 403, 602, 802 | 200:1-202:16 | 401-403; 602; non-responsive; outside scope | |
| 177:4 – 7 | 402, 403, 602, 802 | 200:1-202:16 | 401-403; 602; non-responsive; outside scope | |
| 178:17 – 182:20 | 402, 403, 602, 701-702 | 200:1-202:16 | 401-403; 602; non-responsive; outside scope | |
| 183:8 – 184:12 | 402, 403, 602, 701-702 | 200:1-202:16 | 401-403; 602; non-responsive; outside scope | |
| 184:20 – 185:17 | 402, 403, 602 | 200:1-202:16 | 401-403; 602; non-responsive; outside scope | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 186:25 – 187:10 | 402, 403, 602, 802 | 186:1-24; 187:11-19; 200:1-202:16 | 401-403; 602; non-responsive; outside scope | |
| 205:20 – 21 | 402, 403, 602, 701-702 | 200:1-202:16 | 401-403; 602; non-responsive; outside scope | |
| 206:1 – 3 | 402, 403, 602, 701-702 | 200:1-202:16 | 401-403; 602; non-responsive; outside scope | |
| 206:6 – 7 | 402, 403, 602, 701-702 | 200:1-202:16 | 401-403; 602; non-responsive; outside scope | |
| 206:12 – 14 | 402, 403 | 216:16-17 | 401-403 | |
| 213:5 – 11 | 402, 403 | 216:16-17 | 401-403 | |
| 213:16 – 21 | 402, 403 | 216:16-17 | 401-403 | |
| 214:1 – 4 | 402, 403 | 216:16-17 | 401-403 | |
| 214:8 – 9 | 402, 403 | 215:10-14; 216:16-17 | 401-403 | |
| 214:13 – 16 | 402, 403 | 215:10-14; 216:16-17 | 401-403 | |
| 214:19 – 215:9 | 402, 403 | 215:10-14; 216:16-17 | 401-403 | |
| 215:20 – 216:2 | 402, 403 | 215:10-14; 216:16-17; 216:3-15 | 401-403 | |

43

**Deposition of Sang – Hoon Lee**
**April 13, 2006**

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 27:11 – 23 | | 26:4-26:14; 290:14-291:5; 326:24-328:3; 335:22-337:2 | 401-403; non-responsive | 26:15-18 |
| 129:8 – 21 | 402, 403, 701 | 128:8-129:19, 129:22-130:4 | | |
| 157:19 – 164:12 | | 164:13-165:1 | 401-403; outside scope | |
| 187:22 – 188:16 | | 188:17-199:5 | 401-403; 602; 801-802 | |
| 199:6 – 19 | 602, 701 | | | |
| 206:6 – 10 | | | | |
| 231:5 – 232:2 | 402, 403, 602, 701 | 228:18-229:19, 231:1-4 | 401-403 | |
| 234:25 – 235:12 | | | | |
| 238:24 – 239:5 | | 436:8-438:2, 448:10-14 | 401-403; 602 | |

44

**Deposition of Sang – Hoon Lee**
**April 14, 2006**

| Defendants' Designations | Telcordia's Objections | Telcordia's Counter-Designations | Defendants' Objections | Defendants' Reply Designations |
|---|---|---|---|---|
| 295:22 – 296:1 | 402, 403 | 182:12-183:3 | 401-403 | |
| 300:2 – 14 | 602, 701 | | | |
| 325:10 – 326:15 | 402, 403 | 157:19 – 165:1 | 401-403 | |
| 366:9 – 23 | 402, 403 | 150:17-151:5; 429:25-432:21 | 401-403; outside scope re 429:25-432:21 | |
| 448:15 – 23 | 602, 801-802 | | | |

45

# Deposition of Tony Tong Lee
## June 11, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 21:16 – 23:2 | | 24:8 – 24:25 | | |
| 26:15 – 23 | | 26:24-27:12 | | 27:13-22 |
| 27:23 – 28:8 | | 28:9-14 | | 28:15-29:11 |
| 43:6 – 15 | 402, 403 re: 43:13-15 | 43:17-18 | | |
| 44:3 – 25 | | | | |
| 67:25 – 68:16 | 402, 403 | | | |
| 81:23 – 82:2 | 402, 403 | 82:3-83:1 | | |
| 85:19 – 88:18 | | 85:16-18; 104:24-105:6; 111:11-18 | | 105:7-11; 111:2-10 |
| 89:7 – 19 | | | | |
| 97:11 – 25 | | | | |
| 119:7 – 21 | | 118:9-119:4 | | 119:5-23 |
| 122:3 – 24 | 402, 403, 602 | 122:25-123:15 | | |
| 133:23 – 134:16 | | 132:24-133:22 | | |
| 140:6 – 24 | | | | |
| 148:12 – 24 | | 148:25-149:7 | | |
| 152:5 – 19 | | 152:20-153:9; 163:2-12; 164:1-21 | | |
| 170:20 – 171:13 | | | | |
| 183:22 – 184:23 | | 184:24 – 185:10 | | 185:11-14 |
| 201:5 – 21 | | | | |
| 204:14 – 21 | | | | |
| 210:13 – 211:3 | 402, 403 re: 210:22-211:3 | 210:10-12 | | 210:7-9 |
| 219:20 – 221:18 | | 163:2-12; 164:1-21 | | |
| 223:6 – 224:5 | 602  re: 223:20-224:4 | 225:12-227:8 | | 227:9-228:9 |
| 231:11 – 22 | | | | |
| 232:24 – 233:15 | 602 | 233:16-21 | | 233:22-23 |
| 236:5 – 22 | | | | |
| 248:18 – 25 | | | | |
| 249:17 – 20 | 402, 403 | | | |
| 250:12 – 251:10 | | 250:2-9; 251:11-19 | | 250:9-11; 251:20-23 |
| 253:11 – 21 | | 253:22-255:2 | | 255:15-256:15 |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 255:15 – 257:3 | | 257:4-11 | | |
| 257:12 – 23 | | 257:24-259:3 | | 259:4-12 |
| 260:6 – 261:9 | | | | |
| 262:14 – 25 | | 272:1-8 | | 273:9-23 |
| 269:5 – 270:21 | | 270:22-271:7 | | 271:8-25 |
| 277:7 – 19 | | | | |
| 278:20 – 25 | | | | |
| 279:19 – 280:7 | 402, 403 | | | |
| 281:9 – 282:16 | | 282:17-283:2; 283:7-23 | | |
| 283:24 – 285:1 | | | | |
| 285:25 – 286:24 | | | | |
| 287:2 – 4 | | 287:12-288:3 | | 288:4-8 |
| 288:17 – 289:9 | | 288:10-16 | | 288:16-289:9 |
| 290:4 – 20 | | 290:21-24 | | 290:25-291:5 |
| 297:15 – 18 | | | | |
| 298:17 – 23 | | 298:24-299:2 | | 299:3-12 |
| 299:14 – 300:8 | | 300:9-21 | outside scope | |
| 301:11 – 13 | | | | |
| 303:9 – 304:11 | | 302:12-303:8 | | 302:7-11 |
| 305:1 – 11 | | 305:12-24 | | |
| 305:25 – 306:19 | | | | |
| 307:23 – 309:24 | | 163:2-12; 164:1-21; 309:25-310:5 | | 310:6-16 |
| 310:6 – 311:6 | | 311:7-12 | | 311:13-14 |

47

## Deposition of Steven Minzer[5]
## June 6, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 5:2 – 3 | | | | |
| 6:20 – 7:11 | | | | |
| 7:23 – 8:21 | | | | |
| 11:21 – 12:14 | | | | |
| 14:22 – 15:23 | | | | |
| 17:2 – 8 | | | | |
| 17:21 – 18:5 | | | | |
| 20:5 – 8 | | | | |
| 20:12 – 22:5 | | | | |
| 28:17 – 29:3 | | | | |
| 29:20 – 23 | | | | |
| 41:13 – 20 | | | | |
| 48:16 – 19 | | | | |
| 49:2 – 9 | | | | |
| 50:15 – 51:10 | | | | |
| 52:18 – 53:17 | | | | |
| 54:10 – 12 | | | | |
| 56:11 – 24 | | | | |
| 60:19 – 61:6 | | | | |
| 61:16 – 63:25 | | | | |
| 64:12 – 67:7 | | | | |
| 129:9 – 25 | | | | |
| 130:18 – 132:11 | | | | |

---

[5]   Pursuant to the parties' agreement, Defendants' designations for this available witness will only be used in the event the witness later becomes unavailable. If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

**Deposition of Stanley Rosen**
**April 26, 2006**

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 4:16 – 19 | | | | |
| 8:6 – 17 | | 8:18 - 11:19 | 401-403 | |
| 12:18 – 21 | | | | |
| 30:8 – 24 | | | | |
| 32:18 – 21 | | | | |
| 33:11 – 14 | | 34:8 - 19 | 602 | 34:20-23 |
| 37:14 – 38:4 | | | | |
| 39:16 – 24 | | | | |
| 43:23 – 44:8 | | | | |
| 49:16 – 50:2 | | | | |
| 53:4 – 24 | | | | |
| 55:14 – 56:4 | | | | |
| 59:4 – 11 | | | | |
| 61:3 – 9 | | | | |
| 61:16 – 19 | | | | |
| 61:24 – 63:12 | | | | |
| 66:6 – 12 | | | | |
| 69:13 – 70:9 | | | | |
| 73:3 – 18 | | | | |
| 76:16 – 23 | | | | |
| 77:4 – 78:4 | | | | |
| 79:4 – 24 | | | | |
| 92:17 – 22 | | | | |
| 94:11 – 95:4 | | 95:6 - 10 | 602 | |
| 108:9 – 12 | | | | |
| 146:9 – 147:10 | | | | |
| 177:13 – 179:20 | | | | |

## Deposition of William Rubin
## June 2, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 14:8 – 19 | 402, 403 re: 14:16-19 | | | |
| 20:12 – 21 | 402, 403 | | | |
| 27:19 – 28:11 | 402, 403 | 24:24 - 26:13 | 401-403; 602; outside scope | |
| 50:6 – 51:3 | 402, 403 | 51:4 - 53:19 | 602 | |
| 60:3 – 14 | 402, 403 | 60:15 - 61:15 | 401-403; 602 | 61:16-22 |
| 61:16 – 22 | 402, 403; 602; 802 | 60:15 - 61:15 | 401-403; 602 | |
| 89:5 – 11 | 402, 403; 602; 701; 802 | 51:4 - 53:19 | 602 | |
| 92:2 – 14 | 402, 403; 602; 701; 802 | 51:4 - 53:19 | 602 | |
| 102:14 – 104:9 | 402, 403 | | | |
| 105:1 – 106:9 | 402, 403; 602; 701 | 106:10 - 107:14 | 401-403; 602; non-responsive | |
| 114:9 – 16 | 402, 403; 602; 802 | 115:2 - 6 | | |
| 120:8 – 17 | 402, 403; 602; 802 | 115:7 - 118:23 | 401-403, 801-802; 602 | |
| 121:3 – 18 | 402, 403; 602; 802 | 121:19 - 123:1 | 401-403; 602 | |
| 123:16 – 125:9 | 402, 403; 602; 802 | 125:10 - 126:7 | 401-403; 602 | |
| 146:3 – 21 | 402, 403; 602; 701; 802 | 140:22 - 142:14 | 401-403 | |
| 151:7 – 22 | 402, 403; 602; 701; 802 | 147:10 - 151:4 | 401-403 | |
| 156:21 – 157:1 | 402, 403; 602; 701; 802 | 147:10 - 151:4 | 401-403; outside scope | |
| 160:1 – 6 | 402, 403; 602; 701; 802 | 147:10 - 150:5; 157:20 - 158:25 | 401-403; 602; outside scope | |
| 185:25 – 186:9 | 402, 403 | | | |

## Deposition of Walter David Sincoskie
## May 18, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 7:16 – 19 | | | | |
| 8:2 – 6 | | | | |
| 67:4 – 15 | | | | |
| 73:2 – 8 | 402, 403; 602; 701 | 72:11 - 18 | 401-403 | |
| 103:18 – 105:14 | 402, 403; 602; 701 | 99:17 - 102:19 | 401-403; 602; 701 | |
| 150:5 – 22 | 402, 403; 602; 701 | 72:11 - 18; 150:21 - 154:14 | 401-403; 602 | |
| 154:19 – 156:16 | 402, 403; 602; 701 | 150:21 - 154:14 | 401-403 | |
| 157:14 – 159:8 | 402, 403; 602; 701 | 72:11 - 18; 150:21 - 154:14; 156:17 - 157:4 | 401-403; 602 | 159:11-13 |
| 159:11 – 160:9 | 402, 403; 602; 701 | 72:11 - 18; 156:17 - 157:4 | 401-403; 602 | |
| 160:20 – 161:2 | 402, 403; 602; 701 | 150:21 - 154:14 | 401-403; | |
| 161:17 – 162:4 | 402, 403; 602; 701 | 72:11 - 18; 156:17 - 157:4 | 401-403 | |
| 167:17 – 168:16 | 402, 403; 602; 701 | 72:11 - 18; 156:17 - 157:4; 166:9 - 167:15 | 401-403; 602 | |
| 190:9 – 193:3 | 402, 403; 602; 701 | 72:11 - 18; 99:17 - 102:19 | 401-403; 602 | |
| 196:15 – 22 | 402, 403; 602; 701 | | | |
| 199:6 – 201:11 | 402, 403; 802; 1002 | | | |
| 204:15 – 205:2 | 106; 402, 403; 602; 802; 1002 | 205:14 - 15 | | 205:14 – 206:11 |
| 205:14 – 206:11 | 402, 403; 602; 802; 1002 | | | |
| 206:14 – 19 | 402, 403; 602; 802; 1002 | | | |
| 216:21 – 217:6 | 402, 403; 802; 1002 | 217:7 - 5 | Counter-designation is incomplete. To the extent Telcordia mean "217:7-218:5" object as non-responsive | 218:6-219:4 |
| 218:6 – 221:8 | 402, 403; 602; 802; 1002 | 217:7 - 5 | Counter-designation is | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| | | | incomplete. To the extent Telcordia mean "217:7-218:5" object as non-responsive | |
| 221:11 – 14 | 402, 403; 602; 802; 1002 | 217:7 - 5 | Counter-designation is incomplete. To the extent Telcordia mean "217:7-218:5" object as non-responsive | 218:6-219:4 |
| 222:4 – 225:13 | 402, 403; 602; 802; 1002 | | | |
| 226:20 – 227:21 | 402, 403; 602; 701 | 230:10 - 19 | 801-802 | |
| 228:7 – 11 | 402, 403; 602; 701 | 230:10 - 19 | 801-802 | |
| 230:10 – 14 | 106; 402, 403; 602; 701 | | | |
| 230:17 – 231:13 | 106; 402, 403; 602; 701 | 232:1 - 233:22 | 401-403; 602; 801-802 | |
| 233:2 – 7 | 402, 403; 602; 701 | 232:1 - 233:22 | 401-403; 602; 801-802 | |
| 234:13 – 22 | 402, 403; 602; 701 | 232:1 - 233:22 | 401-403; 602; 801-802 | |
| 245:13 – 17 | 106; 402, 403; 602; 701 | 244:10 - 245:12 | | |
| 245:20 | 106; 402, 403; 602; 701 | 244:10 - 245:12 | | |
| 246:2 – 5 | 106; 402, 403; 602; 701 | 244:10 - 245:12 | | |
| 246:8 | 106; 402, 403; 602; 701 | 244:10 - 245:12 | | |
| 254:1 – 19 | 402, 403; 602; 701 | | | |
| 260:5 – 13 | 402, 403; 602; 1002 | 72:11 - 18; 156:17 - 157:4 | 401-403; 602 | |

## Deposition of Walter David Sincoskie
## May 19, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 299:11 – 4 | | | | |
| 332:22 – 333:14 | 602; 701 | | | |
| 337:21 – 338:10 | 402, 403; 602; 701 | 72:11 - 18 | | |
| 349:10 – 15 | 402, 403; 701 | | | |
| 350:4 – 7 | 402, 403; 701 | 72:11 - 18 | | |
| 352:20 – 22 | 402, 403 | | | |
| 353:10 – 21 | 402, 403 | | | |
| 379:1 – 18 | 402, 403; 602; 701 | | | |
| 384:4 – 20 | 402, 403; 602; 701 | 72:11 - 18; 383:1 - 5 | 602; outside scope re 72:11-18 | |
| 395:18 – 396:2 | 402, 403 | | | |
| 404:4 – 10 | 402, 403 | 404:11 - 407:3 | 401-403; 602 | |
| 407:5 – 408:6 | 402, 403; 602 | 408:7 - 409:19 | | |
| 413:11 – 414:4 | 402, 403; 602; 701 | | | |
| 431:8 – 14 | 402, 403; 602; 701 | 424:19 - 425:14; 430:8 - 431:7 | 401-403; 602; outside scope re 430:8-431:7 | |
| 443:4 – 9 | 402, 403 | | | |
| 451:3 – 452:7 | 402, 403 | | | |
| 459:18 – 460:4 | 402, 403; 701 | | | |
| 463:10 – 464:7 | 402, 403; 701 | 464:9 - 16 | | |
| 491:6 – 16 | 402, 403; 802; 1002; FRCP 32(a) (see pg. 470) | 424:19 - 425:14 | | |
| 492:13 – 21 | 402, 403; 802; 1002; FRCP 32(a) | | | |
| 493:8 – 494:18 | 402, 403; 602; 802; FRCP 32(a) | | | |
| 494:20 – 496:1 | 402, 403; 602; FRCP 32(a) | | | |
| 496:13 – 18 | 402, 403; FRCP 32(a) | | | |
| 502:21 – 503:10 | 402, 403; 602; FRCP 32(a) | 535:20 - 537:7 | 401-403; non-responsive | |
| 505:1 – 19 | 402, 403; 602; 802; FRCP 32(a) | 535:20 - 537:7 | 401-403; non-responsive | |
| 513:8 – 21 | 402, 403; | 514:20 - 515:9 | 401-403; 602 | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| | FRCP 32(a) | | | |
| 517:2 – 13 | 402, 403; FRCP 32(a) | 514:20 - 515:9 | 401-403; 602; outside scope | |
| 523:11 – 524:5 | 402, 403; FRCP 32(a) | | | |
| 537:13 – 538:12 | 402, 403; 602; FRCP 32(a) | 514:20 - 515:9; 538:13 - 539:1; 545:21 - 546:17 | 401-403; 602 | |
| 540:1 – 17 | 402, 403; 1002; FRCP 32(a) | | | |
| 541:21 – 542:17 | 402, 403; 602; 802; FRCP 32(a) | 542:18 - 543:13 | 401-403; 602 | |
| 544:21 – 545:2 | 402, 403; FRCP 32(a) | | | |
| 545:8 – 20 | 402, 403 | 514:20 - 515:9; 538:13 - 539:1; 545:21 - 546:17 | 602 | 546:20 – 548:8 |
| 548:20 – 549:5 | 402, 403; 602; 802 | 546:4 - 17 | | |
| 550:10 – 551:10 | 402, 403; 802; 1002 | 514:20 - 515:9; 538:13 - 539:1; 545:21 - 546:17 | 602 | 546:20 – 548:8 |
| 560:16 – 561:20 | 402, 403 | 559:1 - 560:14 | 401-403 | |

54

## Deposition of Leonard Suchyta
## June 13, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 12:18 – 13:2 | | | | |
| 16:21 – 17:6 | 402 | | | |
| 17:18 – 23 | 402 | | | |
| 20:20 – 21:4 | | | | |
| 24:17 – 25:7 | | | | |
| 46:11 – 22 | 402, 403, 602, 701 - 702 | | | |
| 52:4 – 14 | 402, 403, 602, 701 - 702 | | | |
| 55:5 – 13 | 402, 403, 602 | | | |
| 67:5 – 6 | 402, 602 | | | |
| 67:11 – 13 | 402, 602 | | | |
| 67:16 – 20 | 402, 602 | | | |
| 68:12 – 25 | 402, 602 | | | |
| 69:4 | 402, 602 | | | |
| 69:16 – 70:3 | 402, 602 | | | |
| 70:19 – 71:19 | 402, 602 | | | |
| 77:14 – 19 | 402, 602 | | | |
| 82:15 – 24 | 402, 602 | | | |
| 83:4 – 9 | 402, 602 | | | |
| 86:9 – 25 | 402, 602, 802 | | | |
| 89:17 – 90:12 | 402, 802 | | | |
| 90:22 – 91:2 | | | | |
| 91:14 – 92:5 | 402, 602 | | | |
| 93:8 – 15 | 402, 602 | | | |
| 98:21 – 24 | 402, 602 | | | |
| 99:3 | 402, 602 | | | |
| 109:3 – 23 | 402, 403, 602 | | | |
| 146:13 – 147:4 | 402, 403, 602, 802 | | | |
| 202:9 – 203:8 | 402, 403, 602, 802 | | | |
| 222:9 – 225:14 | | | | |
| 226:15 – 227:11 | | | | |
| 227:13 – 228:7 | | | | |
| 229:7 – 13 | | | | |
| 230:9 – 24 | | | | |
| 232:3 – 14 | | | | |
| 232:25 – 234:19 | | | | |
| 236:3 – 4 | | | | |
| 236:10 – 12 | | | | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 236:21 – 237:16 | | | | |
| 241:17 – 19 | | | | |
| 243:7 – 244:3 | 402, 403, 602 | | | |
| 250:8 – 251:21 | 402, 403, 602, 701 - 702, 802 | | | |
| 253:16 – 25 | 402, 403, 602, 701 - 702, 802 | | | |
| 259:22 – 261:12 | 402, 403, 602, 802 | | | |
| 263:23 – 264:7 | 402, 403, 602, 701 - 702, 802 | | | |

## Deposition of Liang Wu
## April 20, 2006

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 6:18 – 22 | | 22:13-23:13 | 401-403 | |
| 134:22 – 135:8 | | | | |
| 135:17 – 136:4 | | 136:5-137:11 | 401-403 | |
| 138:11 – 140:10 | 402, 403 | 140:11-142:10, 144:5-10, 146:15-149:22 | 401-403; non-responsive; outside scope | |
| 146:10 – 14 | | | | |
| 175:2 – 23 | 402, 403; not testimony re: 175:12-18; discusses inadvertently produced privileged document (document not returned in accordance with terms of protective order). | | | |

## Deposition of Liang Wu
### April 21, 2006 (Volume 2 Part 1)

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 32:17 – 33:4 | 402, 403 | 33:5-7 | | |
| 33:8 – 14 | | | | |
| 46:16 – 47:4 | | | | |
| 56:12 – 19 | 402, 403 | 144:5-10, 146:15-149:22 {4/20/06} | 401-403; non-responsive per 611 | |
| 61:9 – 18 | | 60:19-61:8, 61:19-24 {4/21/06}; 144:5-10, 146:15-149:22 {4/20/06} | 401-403; non-responsive per 611 | |
| 88:18 – 25 | 402, 403 | | | |
| 91:22 – 92:14 | | 77:8-78:18, 129:20-131:3 {4/20/06} | 401-403 | |
| 96:2 – 11 | | 96:12-98:7 | 401-403 | |
| 103:14 – 105:14 | | 96:12-98:1, 102:6-103:13 | 401-403 | |
| 106:7 – 16 | | 106:17-107:7 | | |
| 107:8 – 20 | | 107:21-108:8 | 401-403; 611 per attorney comments | |
| 108:9 – 109:10 | | 111:4-8 | 401-403 | 111:9-13 |
| 112:16 – 25 | | 122:7-123:11, 124:11-23 | 401-403 | |
| 129:19 – 130:17 | | 129:3-18 {4/21/06}; 32:17-34:11, 102:22, 103:11-107:21 {4/20/06} | 401-403; 602; 801-802 | |
| 135:13 – 25 | | 133:18-134:5, 134:18-135:12, 145:12-146:4 | 401-403; 602; non-responsive per 611 | |
| 147:12 – 23 | | 147:24-151:14 | 401-403 | |
| 173:3 – 174:23 | | 170:5-173:2 {4/21/06}; 77:8-78:18, 129:20-131:3 {4/20/06} | 401-403 | |
| 179:18 – 20 | 402, 403 | 178:8-179:17 | 401-403 | |
| 180:9 – 181:3 | | 179:24-180:8 | 401-403 | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 188:23 – 189:22 | | 189:23-190:16 | 401-403 | |
| 199:4 – 7 | 402, 403, 602 | | | |
| 199:19 – 25 | 402, 403, 602 | | | |
| 210:14 – 212:4 | 402, 403 | 210:6-13, 212:19-213:19 {4/21/06}; 88:11-23, 90:2-10, 108:19-110:10, 113:11-114:5, 134:7-21, 194:7-21 {4/20/06} | 401-403; 602 | |
| 214:14 – 215:3 | | | | |
| 223:2 – 20 | 402, 403 re: 223:2 and 223:19-20 | | | |
| 226:1 – 10 | 402, 403 re: 226:9-10 | | | |
| 226:17 – 227:7 | | | | |
| 227:20 – 228:13 | | 228:14-17 {4/21/06}; 77:8-78:18, 129:20-131:3 {4/20/06} | 401-403; 602 | |
| 232:7 – 13 | 402, 403 | | | |
| 232:23 – 233:2 | 402, 403 | | | |
| 234:7 – 235:25 | 402, 403, 602 | | | |
| 245:14 – 25 | 402, 403 re: 245:14 | 242:9-243:3 | 401-403 | |
| 248:22 – 25 | 402, 403 | | | |
| 257:9 – 258:25 | 402, 403 | 259:1-11 | 401-403; 602 | |
| 260:19 – 261:2 | 402, 403 | | | |
| 262:2 – 11 | 402, 403 | 262:12-17, 263:4-265:8 | 401-403 | |
| 265:9 – 20 | 402, 403 | | | |
| 270:6 – 17 | 402, 403 | | | |
| 272:7 – 24 | 402, 403 | 263:4-265:8, 271:4-272:6, 273:3-13 | 401-403 | |
| 273:14 – 274:7 | 402, 403 re: 274:4-7 | 262:12-17; 271:14-272:6 | 401-403 | |
| 291:4 – 8 | 402, 403 | | | |
| 292:5 – 10 | 402, 403 | | | |
| 303:9 – 16 | 402, 403 | 303:2-8, 303:17-304:5 | 401-403; 602 | |

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 308:12 – 309:15 | 701 | | | |

**Deposition of Liang Wu**
**April 21, 2006 (Volume 2 Part 2)**

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 248:20 – 250:7 | | | | |

**Deposition of James Falk**
**July 27, 1999 (from *Fore Systems*)**

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 29:12 – 25 | 402, 403, 501, 602 | 30:1 - 30:18 | 602 | |
| 31:11 – 15 | 402, 403, 602 | 31:18 - 31:23 | 401-403; outside scope | |
| 34:10 – 14 | 402, 403, 602 | 34:15 - 34:21 | | |
| 63:13 – 64:2 | 402 - 403, 602, 701 - 702 | | | |
| 132:10 – 133:7 | 402 - 403, 602, 701 - 702 | | | |

**Deposition of John Limb**
**July 9, 1999 (from *Fore Systems*)**

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 6:5 – 7:2 | 403, 602, 701 | 39:1 - 42:19; 44:20 - 24; 46:18 - 50:8 | 401-402; 602 | |
| 9:8 – 10:5 | | | | |
| 12:6 – 14:23 | 402 | | | |
| 16:12 – 17:16 | 403, 602, 701 | | | |
| 18:2 – 20:2 | 403, 602, 701, 1002 re: 18:2 - 7 | | | |
| 20:14 – 16 | | | | |
| 21:9 – 22:24 | | | | |
| 23:17 – 24:20 | 402, 602, 701, 1002 | | | |
| 35:1 – 38:11 | 402, 602, 701, 1002 | | | |
| 50:10 – 51:15 | 402, 602, 701 | | | |
| 54:4 – 9 | 402, 602, 701, 1002 | | | |
| 54:16 – 21 | 402, 602, 701, 1002 | | | |
| 56:7 – 15 | 402, 602, 701, 1002 | 55:1 - 20 | | |
| 56:18 – 57:16 | 402, 602, 701, 1002 | 57:21 - 58:18 | | |
| 58:19 – 59:14 | 402, 602, 701, 1002 | 61:2 - 62:8 | | 63:12-16 |
| 64:23 – 66:18 | 402, 602, 701, 1002 | 64:1 - 22 | | |
| 67:13 – 68:10 | 402, 602, 701, 1002 | 66:19 - 67:11 | | |
| 89:11 – 17 | 402, 602, 701, 1002 | | | |
| 99:7 – 10 | 602 | | | |
| 100:13 – 101:1 | 402, 602, 701, 1002 | | | |
| 107:21 – 108:4 | 402 | | | |

63

## Deposition of Brian Holden
## August 18, 1999 (from *Fore Systems*)

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 11:4 – 11:18 | | | | |
| 11:21 – 22 | | | | |
| 11:24 – 12:11 | | | | |
| 15:2 – 19 | 403, 602, 801 - 803 | | | |
| 27:7 – 23 | 403 | | | |
| 28:8 – 18 | 403, 602, 801 - 803 | | | |
| 28:23 – 32:4 | 403 | 68:25 - 69:24; 70:12 - 71:5; 79:7 - 84:10 | 401-403; 602 | |
| 32:22 – 36:15 | 403, 701 | 39:8 - 40:7 | | |
| 50:10 – 51:15 | 403, 602, 701 | | | |
| 51:17 – 52:5 | 403, 701 | | | |
| 57:11 – 58:19 | 403, 701 | | | |
| 59:7 – 19 | 403, 701 | | | |
| 60:23 – 63:12 | 403, 701 | | | |
| 66:21 – 67:23 | 403, 701 | | | |

**Deposition of Steven Minzer[6]**
**July 20, 1999 (from *Fore Systems*)**

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 19:19 – 21:24 | | | | |
| 38:6-9 | | | | |
| 38:25 – 39:14 | | | | |
| 41:3-11 | | | | |
| 44:3-9 | | | | |
| 44:21-24 | | | | |
| 57:18-21 | | | | |
| 62:11-12 | | | | |
| 69:5-24 | | | | |
| 70:8 – 71:1 | | | | |
| 73:22 – 74:13 | | | | |
| 74:16 – 75:16 | | | | |
| 140:16 – 142:1 | | | | |
| 164:6-16 | | | | |
| 165:21 – 166:6 | | | | |

---

[6]   Pursuant to the parties' agreement, Defendants' designations for this available witness will only be used in the event the witness later becomes unavailable.  If and when this witness becomes unavailable, the parties will work together to exchange counter and reply designations and/or objections for these designations.

**Deposition of Liang Wu**
**June 10, 1999 (from *Fore Systems*)**

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 73:19 – 24 | | 74:23 - 25 | | |
| 74:6 – 10 | | | | |
| 75:1 – 5 | | 75:6 - 12 | 401-403 | |
| 75:13 – 25 | | | | |
| 76:1 – 11 | | 76:12 - 77:23 | 401-403 | |
| 109:6 – 20 | | 109:21 - 112:15 | 401-403; 602; 701 | |
| 149:7 – 18 | 602 | 148:3 - 149:6; 149:19 | 401-403; 602; incomplete counter | |

**Deposition of Liang Wu**
**June 11, 1999 (from *Fore Systems*)**

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 197:19 – 198:12 | | 198:19 - 199:2; 199:11 - 201:6 | 401-403 | |

**Deposition of Liang Wu**
**June 20, 1999 (from *Fore Systems*)**

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 4:15-18 | | 4:6 - 10 | | |
| 5:14-23 | | 5:6 - 11 | | |
| 7:5-16 | | | | |
| 13:13-20 | | 12:9 - 20 | 401-403; 602 | |
| 17:14 – 18:23 | 403, 701 | 17:7 - 13 | | |
| 19:21 – 20:7 | 403, 701 | 20:8 - 20; 26:22 - 27:11; 32:25 - 33:22 | 401-403; 602; 801-802 | |
| 44:19 – 45:3 | 701 | 42:2 - 11 | 401-403 | |
| 46:1-7 | 701 | 45:13 - 24; 46:8 - 17 | 401-403; | |
| 46:21 – 47:9 | | | | |
| 48:2-20 | 701 | | | |
| 62:16-19 | 403, 701 | 74:6 - 74:17 | 602 | |
| 71:18 – 72:6 | | 72:7 - 73:15 | 401-403; 602 | |

68

**Deposition of Sang-Hoon Lee**
**August 17, 1999 Vol. 2 (from *Fore Systems*)**

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 19:5-16 | | | | |
| 92:22-24 | | 90:3 - 92:21; 92:25 - 94:23 | 401-403; 602 | |
| 147:3-14 | | | | |

### Deposition of Sang-Hoon Lee
### August 18, 1999 Vol. 2 (from *Fore Systems*)

| DEFENDANTS' DESIGNATIONS | TELCORDIA'S OBJECTIONS | TELCORDIA'S COUNTER-DESIGNATIONS | DEFENDANTS' OBJECTIONS | DEFENDANTS' REPLY DESIGNATIONS |
|---|---|---|---|---|
| 185:13 – 186:10 | | | | |
| 188:6-19 | | 188:20 - 189:10 | | |
| 212:12-22 | | 213:2 - 214:21 | 401-403 | |
| 265:3-16 | 403 | 265:17 - 266:2 | | |
| 325:25 – 326:4 | | 326:5 - 21 | 401-403 | |
| 340:17 – 341:4 | | 341:5 - 344:25 | 401-403 | |

70

# EXHIBIT G

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| TELCORDIA TECHNOLOGIES, INC., | ) | |
| | ) | |
| Plaintiff/Counterclaim Defendant, | ) | |
| | ) | |
| v. | ) | C.A. No. 04-875-GMS |
| | ) | |
| LUCENT TECHNOLOGIES, INC., | ) | |
| | ) | |
| Defendant/Counterclaim Plaintiff. | ) | |
| | ) | |
| TELCORDIA TECHNOLOGIES, INC., | ) | |
| | ) | |
| Plaintiff/Counterclaim Defendant, | ) | |
| | ) | |
| v. | ) | C.A. No. 04-876-GMS |
| | ) | |
| CISCO SYSTEMS, INC., | ) | |
| | ) | |
| Defendant/Counterclaim Plaintiff. | ) | |

**EXHIBIT G: ITEMIZED STATEMENT OF SPECIAL DAMAGES**

**I.     TELCORDIA'S STATEMENT**

Telcordia asserts that Cisco's and Lucent's infringement has been, and continues to be, willful.  As such Telcordia seeks enhanced damages.  Telcordia has also requested a finding that this is an exceptional case and is seeking an award of its attorneys' fees and costs.

**II.     CISCO'S STATEMENT**

Cisco states that this case should be declared exceptional and is seeking to recover attorneys' fees and costs.

**III.     LUCENT'S STATEMENT**

Lucent states that this case should be declared exceptional and is seeking to recover attorneys' fees and costs.

# EXHIBIT H

**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

TELCORDIA TECHNOLOGIES, INC.,    )
                                             )
        Plaintiff/Counterclaim Defendant,   )
                                             )
              v.                     )       C.A. No. 04-875-GMS
                                             )
LUCENT TECHNOLOGIES, INC.,       )
                                           )
        Defendant/Counterclaim Plaintiff.   )
_____)
TELCORDIA TECHNOLOGIES, INC.,    )
                                           )
        Plaintiff/Counterclaim Defendant,   )
                                             )
              v.                     )       C.A. No. 04-876-GMS
                                             )
CISCO SYSTEMS, INC.,              )
                                           )
        Defendant/Counterclaim Plaintiff.   )
_____)

**EXHIBIT H: JOINT STATEMENT OF WAIVERS OF CLAIMS AND DEFENSES**

**I.     TELCORDIA'S STATEMENT**

        Telcordia has not abandoned or waived any of its claims or defenses.

**II.    CISCO'S STATEMENT**

        Cisco has not abandoned or waived any of its claims or defenses.

**III.   LUCENT'S STATEMENT**

        Lucent has not abandoned or waived any of its claims or defenses.